**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF MISSISSIPPI
GREENVILLE DIVISION**

| | |
|---|---|
| **MICHAEL AMOS, et al.** | **PLAINTIFFS** |
| **VS.** | **CIVIL ACTION NO. 4:20-CV-07-DMB-JMV** |
| **TOMMY TAYLOR, et al.** | **DEFENDANTS** |

---

## DECLARATION OF JEWORSKI MALLETT

---

Pursuant to 28 U.S.C. § 1746, I, Jeworski Mallett, declare under penalty of perjury that the following statements, based on my personal knowledge, are true:

1.      I am an adult resident citizen of Ridgeland, Mississippi. I am competent to testify to the matters contained in this Declaration, and I give this Declaration voluntarily.

2.      I have been employed by MDOC since September 2001. I am currently serving as the Mississippi Department of Corrections ("MDOC") Deputy Commissioner of Institutions ("DCI"). I was appointed acting Deputy Commissioner on January 15, 2020, and my role as DCI became permanent on February 1, 2020.

3.      In my position as DCI, I am responsible for, among other things, evaluating and improving security procedures, conditions of confinement, and support services for MDOC correctional facilities, including at the Mississippi State Penitentiary at Parchman ("MSP"). I report directly to the MDOC Commissioner, Mr. Burl Cain.

4.      I visit MSP regularly. I have general personal knowledge of the present conditions of confinement at MSP, including but not limited to staffing of correctional officers, security and safety protocols, food services, medical care, cleaning requirements, and general operations.

**EXHIBIT
1**

5.      As has been widely reported, there was a gang-related disruption within MDOC correctional facilities in late December 2019 and early January 2019, before I was appointed as DCI. That disruption also impacted MSP, resulting in increased inmate-on-inmate violence and lockdowns at MSP during the following days and weeks. The disruption resulted in five inmate deaths at MSP, each of which was caused by stabbings or blunt force injuries by other inmates. That disruption was unfortunate, but it was not a normal occurrence within MDOC or at MSP. It was an aberration. MSP has not experienced a homicide since January 21, 2020.

6.      Since the disruption, MDOC has made significant, calculated movements to stabilize MSP and improve the conditions of confinement at MSP. MDOC's efforts to better the conditions of confinement at MSP are ongoing and continuous.

7.      I have reviewed the allegations in Plaintiffs' Memorandum in Support of their Supplemental Emergency Motion for TRO and Preliminary Injunction and the exhibits submitted by Plaintiffs in connection with the same, including but not limited to Plaintiffs' photographs, declarations, and expert reports from Eldon Vail, Dr. Marc Stern, Dr. Craig Haney, Debra Graham, Madeleine LaMarre, and Frank Edwards. It is my understanding that Plaintiffs' allegations and expert reports are based on alleged conditions that existed during their inspection of MSP on February 12 and February 13, 2020. Those conditions have changed significantly in the past five months.

8.      I personally attended the June 24, 2020 inspection of MSP, which was attended by MDOC's experts, Defendants' counsel, and Plaintiffs' counsel. I have reviewed photographs taken during the June 24, 2020 inspection, which are attached as Exhibit 5 to Defendants' Response in Opposition to Plaintiffs' Supplemental Emergency Motion for TRO and Preliminary Injunction ("Defendants' Response"). Based on my personal knowledge, the photographs

2

attached as Exhibit 5 to Defendants' Response are a true and accurate representation of the conditions that existed at MSP on June 24, 2020.

9. It is my opinion that Plaintiffs' allegations and expert submissions are based on outdated evidence that does not reflect the present conditions at MSP or the substantial improvements MDOC has made at MSP over the last five months, which include:

- Appointment of Burl Cain as MDOC Commissioner – In June 2020, Governor Reeves appointed Burl Cain, former warden at the Louisiana State Penitentiary, to be Commissioner of MDOC. I am aware of the significant plans that Commissioner Cain has for improving safety and conditions at MSP and all MDOC facilities, many of which are already underway and are described below. Among other things, Commissioner Cain has already: increased authority of MSP's Superintendent so that he can quickly address a broader range of potential problems; begun developing plans for bettering the inmate-to-office ratio at MSP, including by using inter- and intra-facility transfers and increasing hiring incentives for security officers; hired three new chaplains at MSP to assist with counseling; begun conducting a complete review of MSP's food operations; started working to institute additional educational vocational opportunities for inmates at MSP; started establishing video visitation for MSP inmates so that they can better communicate with their families; and required betterment of many structural issues at MSP.

- Plans to Restore ACA Accreditation – Commissioner Cain has made accreditation with the American Correctional Association ("ACA") a central goal for MSP. The ACA is an organization that sets standards and monitors compliance of correctional institutions across the country. In 2015, and in years prior, MSP was an ACA-accredited facility. Although former MDOC commissioners permitted MSP's ACA accreditation to lapse, Commissioner Cain's goal is to obtain ACA accreditation by July 2022. To that end, Commissioner Cain has already reassigned one executive staff member because of concerns that the staff member was not moving swiftly enough to achieve ACA accreditation and to make related improvements at MSP.

- Appointment of Timothy Morris as Acting MSP Superintendent – MSP's former Superintendent, Marshall Turner, exercised his option to retire in April 2020, making room for the appointment of Warden Timothy Morris as the new acting Superintendent of MSP. MDOC expects Mr. Morris to institute improvements at MSP to aid in achieving ACA accreditation. Commissioner Cain has already expanded the role and authority of MSP's Superintendent to include authority over maintenance, classification, and investigations. Providing broader authority to MSP's Superintendent should improve response times for maintenance, security, and other issues.

- Inmate Transfers – Since the end of the gang disruption in January 2020, MDOC has transferred more than 1,600 inmates out of MSP, including nearly 800 from Unit 29 and more than 300 from Unit 30. Those transfers were made in order to close parts of Unit 29

and to bring the officer-to-inmate ratio at MSP into compliance with ACA standards. The transfers has also facilitated accelerated repairs and structural improvements at MSP.

- <u>Closure of, and Improvements to, Unit 29 Buildings</u> – Following the noted transfer of inmates, MSP closed six of the 12 buildings in Unit 29. Closing those buildings allowed MSP to focus its security officers on the remaining buildings, bettering the inmate-to-officer ratio. In addition, MSP is currently repairing and renovating Building C of Unit 29 so that it can be used to house inmates who currently reside in Building F of Unit 29. MDOC will ensure that the required independent health and safety inspections are conducted for Building C of Unit 29 before it is occupied. After the inmates are transferred to Building C, MDOC will close Building F. The repairs and transfers are expected to be completed in three months.

- <u>Hiring Efforts and Improvements</u> – Commissioner Cain has instituted new hiring measures for security officers at MSP. Officers can now be hired and placed on MDOC's payroll the day that they are interviewed, removing the time lag that previously existed. Prior to this change, applicants were required to obtain and pay for their own physical after their interview, and then MDOC evaluated them for a period of time before hiring them, which could be a lengthy process. Applicants are now hired, put on payroll, and then evaluated by MDOC while in training. This allows MDOC to fill vacant officer positions faster with qualified candidates who prove themselves through training.

  MDOC also raised pay for correctional officers by $1,500 per year, bringing the total salary to approximately $27,000 per year, plus an approximate $12,000 per year in benefits, bringing the total compensation package to $39,000 per year.

  MDOC is also now promoting premium pay for Emergency Response, tactical, and K-9 teams, with built-in overtime for longer shifts, and shift-differential pay. Commissioner Cain has approved renovation of ten houses on MSP grounds where certain officers must live so that they can respond faster to institutional emergencies.

  These efforts have already produced results. MDOC recently hired 11 additional security officers for MSP, and from June 2020 to July 2020, MDOC doubled the total number of officers enrolled in its training academy. Also, Commissioner Cain filled three vacant chaplain positions for MSP, each of whom will be living on MSP grounds and are expected to improve counseling services, inmate quality of life, and rehabilitation.

  Due to the transfer of inmates out of MSP, the closure of buildings in Unit 29, and increased hiring efforts, MSP's current officer to inmate ratio is in compliance with ACA standards, including those that require MDOC to evaluate staffing needs on an ongoing basis to ensure inmates have access to programs and services. As of June 24, 2020, there are 2,052 inmates at MSP and 222 officers. *See* MSP Bed Capacity and Filled Correctional Officer Positions attached as Exhibit A.

- <u>Staffing Analysis</u> – MDOC is currently contracting with an industry expert to perform staffing analyses of MSP and other MDOC facilities, consistent with ACA standards.

MSP's staffing analysis is being conducted by former President of the ACA and Secretary of the Department of Public Safety and Corrections in Louisiana, Mr. Richard Stalder. The staffing analysis will evaluate the current prison population and facilities to determine how many correctional officers are needed in various capacities at MSP to operate the prison most efficiently and safely. The analysis will take into account the new security measures at MSP, including addition of cameras as discussed below.

- <u>Evaluation of Current Classification System</u> – MDOC is also currently contracting with an industry expert to evaluate MDOC's inmate classification system at all facilities, including MSP. The evaluation will be performed by Dr. James Austin, with the JFA Institute. Dr. Austin's evaluation of MDOC's classification system will include a comprehensive reliability and validity test and will recommend revisions to the classification system, assessment forms, instrument refinement, and system modification.

- <u>Decreased Inmate Violence</u> – Incidents of inmate violence at MSP have decreased since the gang disturbance in January 2020. There have been no deaths at MSP caused by inmate violence since January 2020. All inmate deaths at MSP from February 2020 to present were determined by autopsy to be the result of natural causes. Also, there were eleven assaults with weapons by inmates at MSP in January, two in February, one in March, and one in April. There were zero inmate assaults with a weapon in May. *See* MSP Combined Monthly Report attached as Exhibit B.

- <u>Increase in Confiscations</u> – I am personally aware of the significant efforts by MSP to increase confiscation of contraband by performing more shakedowns of inmates, common areas, and housing units. While MSP confiscated only 97 items of contraband in January 2020 and 95 items in February, MSP confiscated 948 items of contraband in April and1382 items in May. *See id*.

- <u>Cameras</u> – Under Commissioner Cain's direction, MDOC will spend one million dollars to add cameras at MSP and other MDOC facilities. The cameras will be strategically installed in every unit where inmates are housed. The cameras will increase security by decreasing the number of officers required to monitor units so that more officers can be deployed to respond to emergency situations or to perform other functions. The cameras will be monitored 24 hours a day, 7 days a week.

- <u>Cessation of Lockdown</u> – MSP was placed on lockdown status to protect inmates and officers from violence following the noted gang disturbance. MDOC lifted MSP's institution-wide lockdown on February 14, 2020; however, Unit 29 and Unit 30, Building B, remained on lockdown until March 8, 2020, in order to facilitate investigations of inmate deaths and to coordinate the safe transfer of inmates from Unit 29. Since then, MSP has remained off lockdown with very limited exceptions. Based on my review of the allegations in Plaintiffs' Memorandum and expert submissions, it seems that Plaintiffs improperly assume that lockdown conditions continue at MSP. They do not.

- Budget Allocation for June 2020 to June 2021 Fiscal Year – MDOC succeeded in retaining approximately the same funding for this fiscal year that it had last fiscal year. That is considered a success given that the State is currently operating within an overall deficit budget. For this fiscal year, MDOC's general fund budget is $310,898,986, and the special fund budget is $27,228,952. MDOC will use the available funds to better conditions of confinement at MSP.

- Rehabilitation – Commissioner Cain is instituting policies at MDOC that were successful in Louisiana for improving inmate rehabilitation and decreasing violence. In addition to hiring three chaplains and approving the use of approximately 30 inmate preachers for counseling and stress reduction, MDOC is working with Mississippi Prison Industries to institute new vocational and reentry programs for MSP inmates. To coordinate those efforts, on July 8, 2020, MDOC hired Mr. Gary Young as Deputy Commissioner of Reentry. Commissioner Cain plans to bring back the rodeo at MSP and is working to create new inmate clubs and organizations at MSP. In recent weeks, MDOC installed larger televisions in the housing units at MSP and allocated funds to create video visitation, telecommunications, and tele-learning systems. Inmates will be able to visit with their loved ones and resume program/treatment initiatives using video technology.

- Repairs and Improvements to Facilities – Defendants have mounted a significant and continued campaign to improve and repair the conditions at MSP. *See* App'x I to Sprayberry Declaration. The extensive repairs are well-documented. Since February, Defendants have repaired roofs, showers, and bathrooms. MSP has replaced two of its six sewage/wastewater lift stations, and has plans and funding to replace the rest. MSP has awarded contracts for housing roof improvements. MSP is adding four new, industrial-sized fans to each building, including in Units 29 and 30. MDOC has also set aside funds to complete a full renovation of the bathrooms in Unit 30, a general population housing unit. The renovations will be consistent will ACA standards.

- Improved Communication with Centurion – In part as a result of personnel changes, including MSP's new Acting Superintendent and Centurion's new Medical Director at MSP, communication and cooperation between MSP officials and Centurion personnel have improved. Among other things, the increased cooperation has led to more efficient and timely transport of inmates to and from the medical units at MSP, responses to sick call requests, and provision of inmate medications.

10.    In addition to the noted improvements at MSP, the following are my personal

observations regarding the veracity of certain allegations contained in Plaintiffs' Memorandum

in Support of their Supplemental Emergency Motion and expert submissions.

- Inmate Violence – Since January 2020, MDOC has devoted substantial time and resources to preventing inmate-on-inmate violence. As noted, these measures include: appointing new key personnel, including Commissioner Burl Cain; transferring approximately 1600 inmates out of MSP, including 800 inmates from Unit 29 and 300

from Unit 30; closing six buildings in Unit 29; transferring inmates within MSP after reclassifying them; screening and terminating existing officers; training and supervising new officers; contracting with industry experts to perform staffing analyses and to evaluate MDOC's classification system; increasing recruitment and hiring efforts for officers; enforcing policies that ensure officers report for duty; increasing superintendent authority; increasing confiscation of contraband; and hiring chaplains and others to reduce inmate stress. The numbers do not lie – the above efforts have worked to significantly decrease inmate violence at MSP. *See* Ex. B.

- <u>Staffing Levels</u> – Due to the transfers and moves, inmate-to-officer ratios are currently in substantial compliance with ACA standards at MSP. *See* Ex. A. These changes have contributed to reducing inmate violence.

- <u>Correctional Officer Presence in Units</u> – Correctional Supervisors and officers perform inmate counts every two hours from 7:00 am until 11:00 pm and every hour from midnight until 6:00 a.m. Officers perform security checks on inmates in segregation— which includes some inmates in Unit 29—every thirty minutes. For non-segregation units, such as Unit 30, security checks are performed at shift change and at random times throughout the day. Shotguns are not used in security checks. They have been used only in extraordinary situations, such as during the gang disruptions, and then only non-lethal ammunition is used as a means of controlling the disruption. Officers may use shotguns to fire such non-lethal rounds (such as rubber bullets) only as a last resort after exhausting all lower levels of force. Shotguns are no longer allowed in housing units and any prior practice of the same that might have existed has been disbanded. While some units require an officer in the towers all day, other units do not. The staffing analysis being performed by Mr. Stalder will aid MSP in determining the proper use of officers to maximize inmate safety. Cameras which are being added to MSP will also eliminate the need to position officers in towers at all times within general population settings.

- <u>Use of Floor Walkers</u> – I am not aware of any floor walkers exercising any level of authority over inmates. Floor walkers are required to be supervised by correctional officers when they are on a zone. They are checked for contraband when entering and exiting a zone. Floor walkers perform very valuable functions at MSP in segregation housing units. They improve inmate quality of life, clean common areas outside cells, and, importantly, they aid in the prevention of inmate suicides.

- <u>Clean Facilities</u> – Following the outbreak of COVID-19, MDOC thoroughly deep cleaned and sanitized all areas of MSP and has continued to do so on a regular basis. Inmates are provided adequate amounts of cleaning supplies such that they can clean their own cells. MSP uses PortionPac materials, which are state of the art cleaning chemicals that are designed exclusively for the correctional industry. These materials are non-toxic and are adequate for cleaning of MSP.

- <u>Rodents and Insects</u> – There is no visible rodent or insect infestation at MSP. While rodents and insects can be expected in rural areas such as the area surrounding MSP, MDOC employs a licensed pest control applicator who provides pest control services at

MSP three days a week. MSP was treated for pests as recently as July 10, 2020. I have personally never seen a rodent in an inmate housing area at MSP.

- <u>Inmate Hygiene</u> – Inmates are currently being provided adequate soap, towels, toothbrushes, toothpaste, combs, brushes, and safety shaving razors. Inmates are provided three sets of clothes every six months, not one set of clothes as Plaintiffs' experts allege. A major cause of inmates' complaints of not having sufficient clothes is that they intentionally destroy their own clothing. Numerous sets of clothing were found in the plumbing system where inmates had flushed items down their toilets. *See* Photographs attached as Exhibit C. Nonetheless, all inmates at Unit 29 have received a new issuance of clothing within the last two months.

- <u>Laundry</u> – MSP's current policies prohibit inmates from washing their laundry in sinks or toilets. Again, issues with laundry often arise from inmate destruction of their own clothes. MSP has a central laundry with two very large industrial sized washers and dryers that adequately supplies MSP with clean laundry and linens. In addition, MDOC recently purchased three additional industrial washers and three additional dryers for MSP, which should be arriving soon to add additional laundry resources.

- <u>Sinks, Showers, and Toilets</u> – Repair and improvement of sinks, showers, and toilets, most of which are intentionally damaged by inmates, have been a major focus of MDOC's continued, ongoing effort to repair and improve all facilities at MSP. MSP's maintenance crews prioritize repair of bathroom facilities. I am not aware of any showers at MSP that do not have hot water. MDOC has approved appropriations for a complete renovation of all of Unit 30's bathrooms. Plaintiffs' assertion that excrement is regularly being left in toilets at MSP is misleading. *See* [Doc. 101-3], Graham, at p. 25 ¶ 6. Ms. Graham's claims and evidence that excrement is left in toilets is based on her observations of Unit 32, a unit that is no longer in service and was abandoned prior to the experts' February 2020 inspection. I am not personally aware that excrement is routinely left in toilets at MSP in units where inmates are actually housed on a daily basis.

- <u>Lights</u> – MDOC has substantially improved the conditions of the lights in MSP. In Unit 30, MDOC has installed new tamper-resistant lighting that has substantially improved visibility. In Unit 29, lights are continually repaired as soon as possible after inmate destruction or as routine maintenance, and MDOC has begun installing more, new tamper-resistant light fixtures there as well.

- <u>Exposed Wires</u> – MDOC has made substantial efforts to repair exposed electrical wiring at MSP. Inmates at MSP continually destroy electrical components and lighting fixtures and expose wires in an attempt to charge and power unauthorized electronic devices. MDOC's effort to timely repair exposed electrical wiring is continuous and ongoing.

- <u>Roof and Window Leaks</u> – Over the last five months, MDOC has made an extensive, continued effort to repair the roofs over MSP housing units and to address other areas of alleged water intrusion at MSP. Due to that effort, I am not currently aware of any active

leaks or areas of water intrusion in any of the areas where Plaintiffs are housed. MDOC has chosen professionals to complete further roof improvements, including adding additional insulation that will help regulate temperatures within the units.

- Mold – Contrary to the allegations that mold is widespread at MSP, I am aware of no test, investigation, or study that has confirmed the existence of mold anywhere at MSP. During the recent June inspection of MSP, including all of the buildings where named Plaintiffs are housed, I did not observe mold.

- Food – MSP contracts with an outside vendor to provide food services. Based on my review of information from MSP's food vendor, I understand that inmate meals meet the required caloric and nutritional standards. I am not aware of any credible evidence that feces, insects, or other foreign objects are found in inmates' food. Commissioner Cain has instituted measures to ensure that the food at MSP is not only adequate but is also appetizing. I personally eat the food at MSP. I am aware that during the previous lockdowns in some segregation housing units, inmates were fed in their living areas. During that time, inmates would sometimes keep their food trays with them in their cells, rather than return them. Keeping these trays in their living areas is a health and sanitation issue and has been addressed. Dining facilities are being utilized more now, and all trays are retrieved immediately after feeding.

- Water – I am aware of no recent test that has found the existence of any harmful contaminants in MSP's water system. I am aware that the tests conducted by Plaintiffs' experts confirm that there are no contaminants in the water in Units 26, 29, 30, and 32. All officers, staff, and administrators drink the same water as the inmates at MSP.

- Temperature – There are operational heating units in all housing areas at MSP, but there is not an "air conditioning" system in every housing area. That is, there are not air cooling systems in every building, including not in Unit 29 and Unit 30. Instead, there are operational, industrial-sized fans, which are routinely monitored by MDOC and repaired or replaced as necessary. MSP is already installing two additional new industrial-sized fans in each zone of Unit 29 and Unit 30.

- Showers – Inmates in general population, such as Unit 30, may shower every day, and at any time throughout the day. Inmates in segregation units, such as certain zones in Unit 29, have scheduled times to shower three times per week. Even when inmates were in lockdown for their own safety following the disturbance in December 2019 and January 2020, inmates were provided the opportunity to shower. MSP is not presently on lockdown, and inmates are allowed to shower regularly.

- Telephone Privileges – Inmates in general population may use the telephone at any time throughout the day. Inmates in segregation units are permitted to leave their cell one hour per day, and they may use the phone during that period, or such close custody inmates may also use the telephone during the daily telephone call period, when officers transport a telephone around the unit to allow inmates to talk on the telephone for twenty to thirty

minutes each. Efforts are being made to repair any damaged or destroyed telephones in the segregation units.

- <u>Recreation</u> – Inmates at MSP are being provided full recreation privileges as much as possible given MSP's COVID-19 measures. While in lockdown status, some inmate recreation was necessarily suspended. I recently instructed the wardens of each housing unit to ensure that they are allowing general population inmates to have recreation or "yard time" at least one hour per day, every day. I am not aware of any inmates being deprived of recreation for significant periods of time and certainly not weeks at a time.

- <u>Medical Care</u> – Substantial efforts are made to ensure that inmates are given the opportunity to submit sick call forms. I am not aware of credible reports of any inmates being forced to resort to lighting fires to get an officer's attention in a medical emergency. My understanding is that MSP inmates' access to medical care has significantly improved over the past five months. MSP's third-party medical care provider has reported that the percentage of inmates making it to their medical appointments has increased substantially over the past five months.

- <u>Mental Health Care</u> – Prevention of suicides is very important to MDOC and MSP. I am not aware of any credible evidence that MDOC officers ignore inmates who threaten suicide. I am aware of substantial measures being taken by Commissioner Cain to improve MSP's efforts to prevent suicides, including appointment of chaplains and inmate preachers, development of video conferencing for inmate visitation, improvement of food services, and creation of clubs and organizations and educational opportunities.

- <u>Administrative Remedy Program</u> – I am personally aware that substantial efforts are made to ensure that inmates are able to submit Administrative Remedy Program ("APR") grievances. I am also aware of concerted efforts by MSP staff to ensure that the ARP process is meaningful and that credible inmate grievances are remedied. Contrary to reports from Plaintiffs, the ARP process is not "broken."

11. I have personal knowledge of the locations where inmates are housed in at MSP, including the named Plaintiffs in this action. Of the 33 named Plaintiffs in this action, only seven remain at MSP. Of those seven, only four submitted declarations of complaints related to their conditions of confinement. Those four inmates are housing in Unit 29, Building F; Unit 30, Building A; and Unit 30, Building B.

12. Twenty-four of the 33 named Plaintiffs were transferred from MSP as part of a random and broad policy of transferring inmates in order to close certain buildings in Unit 29 and improve officer-to-inmate ratios, thereby improving conditions of confinement and

protecting inmates from harm by other inmates. Contrary to statements made by Plaintiffs, no inmates were transferred because they were named Plaintiffs in this action. That was never even considered as part of the transfer process.

13.     I have studied the Plaintiffs' Supplemental Emergency Motion and Memorandum, including the 20 specific items of relief requested by Plaintiffs Aric Johnson, Phillip Webster, Kuriaki Riley, and Justin James. I have personally observed and confirmed the following facts related to those 20 specific items of relief.

**Plaintiff Aric Johnson (Unit 29, Building F, Zone A)**

- Medical Treatment for High Blood Pressure – On July 6, 2020, I personally confirmed with MSP medical personnel, and by reviewing the medical records attached as an exhibit to Defendants' Response, that the allegation that Johnson "has not received timely and appropriate follow up care" is incorrect. Johnson had appointments with medical staff for his hypertension on March 14, 2019, January 1, 2020, February 5, 2020, March 10, 2020, and June 3, 2020, and his next scheduled appointment is in six months. Johnson only missed one appointment and that was because he refused medical treatment. Johnson signed a document attesting that he refused medical treatment on September 9, 2019. Johnson's blood pressure was checked by registered nurses on February 5, 2020, February 10, 2020, February 27, 2020, March 2, 2020, and March 9, 2020.

- Blood Pressure Medication – On July 6, 2020, I personally confirmed with MSP medical personnel, and by reviewing the medical records attached as an exhibit to Defendants' Response, that Johnson has been receiving his blood pressure medication on time. Johnson signed a document showing that he received his blood pressure medication on January 16, 2020, February 8, 2020, March 23, 2020, April 28, 2020, and June 3, 2020.

- Leaks/Roof – On July 6, 2020, I confirmed that there are no known leaks or avenues of water intrusion in Johnson's immediate living area. MDOC has devoted substantial resources and has undertaken extensive and continuing measures with respect to the roof and other areas of alleged water intrusion in Building F of Unit 29 since the beginning of 2020. The attached photographs and work orders show that the roof over Johnson's housing area has been repaired and does not leak. *See* Photographs and Construction Maintenance Worksheets for Unit 29, Building F, Zone A attached as Exhibit D. In addition, on July 6 as I was reviewing items that had been repaired, I spoke with Mr. Johnson about the alleged leaks, and he confirmed that the leaks had already been repaired.

11

- <u>Electrical Wires</u> – On July 6, 2020, I personally observed that there are currently no exposed electrical wires in any of the showers in Johnson's zone. A light fixture in Johnson's bathroom was destroyed, and it has been replaced. The attached photographs show that there are no exposed wires in the bathroom of Johnson's zone. *See id*.

- <u>Toilets, Sinks, and Urinals</u> – On July 6, 2020, I personally observed that all of the toilets, sinks, and urinals in Johnson's zone are in working order. Any toilets, sinks, and urinals that were broken have been repaired. *See id*.

- <u>Air Conditioning</u> – There is an operational heating unit in Johnson's zone, but there is no "air conditioning" system. Instead, there are industrial-sized fans, which are routinely monitored by MDOC and repaired or replaced as necessary. I personally observed the fans in Johnson's zone on July 6, 2020, and I found them to be in working order. In addition, MSP is adding additional fans to each housing unit, including Johnson's.

**Plaintiff Phillip Webster (Unit 29, Building F, Zone A)**

- <u>Rodents and Insects</u> – On July 6, 2020, I confirmed that there is no visible rodent or insect infestation in Webster's zone. MDOC employs a licensed pest control applicator who provides pest control services at MSP three days per week. Webster's building is routinely treated for insects and rodents. *See* Pest Control Documents attached as Exhibit E. I am aware that Webster's housing unit was treated on July 10, 2020.

- <u>Leaks/Roof</u> – On July 6, 2020, I confirmed that there are no known leaks or avenues of water intrusion in Webster's immediate living area. The attached photographs show that the roof over Webster's housing area has been repaired such that it does not leak. Ex. D.

- <u>Air Conditioning</u> – There is an operational heating unit in Webster's zone, but there is no "air conditioning" system. Instead, there are industrial-sized fans, which are routinely monitored by MDOC and repaired or replaced as necessary. I personally observed the fans in Webster's zone on July 6, 2020, and I found them to be in working order. In addition, MSP is adding more fans to Webster's zone.

- <u>Medical Treatment for Eyes</u> – On July 6, 2020, I personally confirmed with MSP medical personnel, and by reviewing the medical records attached as an exhibit to Defendants' Response, that Webster had an optometry exam on August 29, 2019. Webster was prescribed eye wash solution on August 30, 2019. Webster acknowledged receipt of the eye wash solution on August 31, 2019.

**Plaintiff Kuriaki Riley (Unit 30, Building B, Zone A)**

- <u>Mental Health Treatment</u> – On July 6, 2020, I personally confirmed with MSP medical personnel, and by reviewing the medical records attached as an exhibit to Defendants' Response, that Riley's allegations regarding his mental health treatments are false. Riley was admitted to the MSP hospital on May 11, 2020, because he had threatened to hang

himself. Riley was discharged on May 14, 2020. He was seen two days later, on May 16, 2020, by a psychiatric nurse practitioner. On May 18, he was seen again for a "Suicide Precautions Follow Up" appointment.

- Medical Treatment for High Blood Pressure – I personally confirmed with MSP medical personnel on July 6, 2020, and by reviewing the medical records attached as an exhibit to Defendants' Response, that Riley saw a medical doctor for his high blood pressure on October 21, 2019, January 9, 2020, and April 7, 2020.

- Blood Pressure Medication – I personally confirmed with MSP medical personnel on July 6, 2020, and by reviewing the medical records attached as an exhibit to Defendants' Response, that Riley's blood pressure medication was refilled on January 14, 2020, February 6, 2020, February 25, 2020, March 21, 2020, April 28, 2020, May 14, 2020, and May 19, 2020.

- Drinking Water – I personally confirmed that the most recent potable water test results for MSP show its water is within acceptable standards. To my knowledge, no recent test, including those performed by Plaintiffs' experts, has found the existence of any harmful contaminants in MSP's water system.

## Plaintiff Justin James (Unit 30, Building A, Zone B)

- Rodents and Insects – I confirmed on July 6, 2020, that there is no visible rodent or insect infestation in James' zone. MDOC employs a licensed pest control applicator who provides pest control services at MSP three days a week. Webster's building was treated for insects on March 24, 2020, April 7, 2020, April 21, 2020, May 18, 2020, and June 15, 2020 as a matter of routine pest control procedures. *See* Ex. E. James' zone received a pest control treatment on July 10, 2020.

- Leaks/Roof – On July 6, 2020, I confirmed that there are no known leaks or avenues of water intrusion in James' immediate living area. I am aware that MDOC has repaired the leaks in Unit 30's roof. *See* Photographs and Construction Maintenance Worksheets for Unit 30 Roof Repairs attached as Exhibit F.

- Mold in Shower – I confirmed on July 6, 2020 that there is no mold in the shower in James' zone. I am aware of no test, investigation, or study that has ever confirmed the existence of mold anywhere at MSP. MDOC hired an independent contractor to test air quality, which includes testing for mold, and he will be on site at MSP on July 15, 2020.

- Air Conditioning – There is an operational heating unit in James' zone, but there is no "air conditioning" system. Instead, there are industrial-sized fans, which are routinely monitored by MDOC and repaired or replaced as necessary. Additional, new industrial-sized fans are being installed James' zone.

- Recreation – Since the institutional lockdown caused by inmate violence was lifted, all inmates in James' zone, including James, have been routinely provided access to outdoor

recreation for approximately one hour per day. I have recently instructed all wardens to ensure that they permit inmates in general population, such as James, to have at least one hour of recreation or yard time every day. In the last few months, some inmate privileges have been temporarily and intermittently suspended as a result of the precautions necessitated by COVID-19, but I am not aware of any inmates being deprived of all recreation for a significant period of time. Records show that James had yard call on June 10, 2020, June 12, 2020, June 30, 2020, and July 1, 2020, among other days. *See* Unit Register and Yard Call Documentation attached as Exhibit G.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: July 13, 2020.

Respectfully submitted,

Jeworski Mallett

**MDOC DAILY COUNT SHEET**

## FILLED CORRECTIONAL OFFICER POSITIONS

### June 24, 2020

| CMCF | PT (State) | PT (Contract) | COT | COI | COII | COIII | COIV | TOTALS | Deficit | Filled Rate | Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CID | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | | |
| SUPT. SUPPORT | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 5 | | | |
| ADMINISTRATION | 0 | 0 | 0 | 1 | 0 | 4 | 16 | 21 | | | |
| TRAINING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CMCF I | 0 | 0 | 14 | 7 | 7 | 11 | 19 | 58 | | | |
| CMCF II | 0 | 0 | 24 | 2 | 7 | 10 | 11 | 54 | | | |
| CMCF III | 1 | 0 | 17 | 8 | 10 | 13 | 16 | 65 | | | |
| CMCF TOTALS | 1 | 0 | 55 | 18 | 24 | 41 | 66 | 205 | | | |
| Activated CO s | | | | | | | | 0 | | | |
| Min. coverage | | | | | | | | 647 | 442 | 32% | 68% |
| Adeq. Coverage | | | | | | | | 840 | 635 | 24% | 76% |

**CMCF**

| MSP | PT (State) | PT (Contract) | COT | COI | COII | COIII | COIV | TOTALS | Deficit | Filled Rate | Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSP I | 1 | 1 | 9 | 7 | 17 | 15 | 42 | 92 | | | |
| MSP II | 2 | 1 | 16 | 15 | 10 | 10 | 49 | 103 | | | |
| SUPT. SUPPORT | 0 | 1 | 0 | 3 | 0 | 5 | 17 | 26 | | | |
| CID | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | |
| | 3 | 3 | 25 | 25 | 27 | 30 | 109 | 222 | | | |
| Activated Cos | | | | | | | | | | | |
| Min. coverage | | | | | | | | 591 | 369 | 38% | 62% |
| Adeq. Coverage | | | | | | | | 739 | 517 | 30% | 70% |
| *Full-time equivalent | | | | | | | | | | | |

**MSP**

| SMCI | PT (State) | PT (Contract) | COT | COI | COII | COIII | COIV | TOTALS | Deficit | Filled Rate | Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Area I & III | 0 | 0 | 11 | 5 | 3 | 5 | 32 | 56 | | | |
| Area II | 0 | 0 | 10 | 2 | 8 | 8 | 19 | 47 | | | |
| Central Security | 0 | 0 | 3 | 0 | 0 | 1 | 11 | 15 | | | |
| CID | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | | | |
| ACA MANAGER | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | |
| SMCI TOTALS | 0 | 0 | 24 | 8 | 11 | 14 | 64 | 121 | | | |
| Activated Cos | | | | | | | | 0 | | | |
| Min. coverage | | | | | | | | 392 | 271 | 31% | 69% |
| Adeq. Coverage | | | | | | | | 478 | 357 | 25% | 75% |

**SMCI**

| COMM CORR/CID | PT (State) | PT (Contract) | COT | COI | COII | COIII | COIV | TOTALS | Deficit | Filled Rate | Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C/C REG I | 0 | 0 | 15 | 5 | 6 | 2 | 24 | 52 | | | |
| C/C REG II | 0 | 0 | 7 | 11 | 4 | 1 | 14 | 37 | | | |
| C/C REG III | 0 | 0 | 12 | 8 | 5 | 2 | 23 | 50 | | | |
| CID/MSP,CMCF, SMCI | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 5 | | | |
| C/C TOTALS | 0 | 0 | 34 | 24 | 17 | 5 | 64 | 144 | | | |
| Activated CO s | | | | | | | | | | | |
| Min. coverage | | | | | | | | 193 | 49 | 75% | 25% |
| Adeq. coverage | | | | | | | | 331 | 187 | 44% | 56% |

**COMM CORR**

| MDOC TOTALS | 4 | 3 | 138 | 75 | 79 | 90 | 303 | 692 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACTIVATED CO s TOTAL | | | | | | | | 0 | | | |

**MDOC**

*PART-TIME CONTRACT (MSP)

| 6/24/2020 | Updated | | | Prepared by: | Personnel Services |
|---|---|---|---|---|---|

EXHIBIT

A

## MDOC DAILY COUNT SHEET
## FILLED CORRECTIONAL OFFICER POSITIONS
### June 24, 2020

| MSP | PT (State) | PT (Contract) | COT | COI | COII | COIII | COIV | TOTALS | Deficit | Filled Rate | Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSP I | 1 | 1 | 9 | 7 | 17 | 15 | 42 | 92 | | | |
| MSP II | 2 | 1 | 16 | 15 | 10 | 10 | 49 | 103 | sdf | | |
| SUPT. SUPPORT | 0 | 1 | 0 | 3 | 0 | 5 | 17 | 26 | | | |
| CID | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | |
| MSP TOTALS | 3 | 3 | 25 | 25 | 27 | 30 | 109 | 222 | | | |
| Activated Cos | | | | | | | | | 0 | | |
| Min. coverage | | | | | | | | | -222 | #DIV/0! | #DIV/0! |
| Adeq. Coverage | | | | | | | | 647 | 425 | 34% | 66% |
| *Full-time equivalent | | | | | | | | | | | |

| VARIANCE | | #REF! | | 500 | | MSP |
|---|---|---|---|---|---|---|
| -23 | | #REF! | | 523 | | |

| *PART-TIME CONTRACT (SMCI/ MSP) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/2020 | Updated | | | | | | Prepared by: | Arleatha | Williams |

**PARCHMAN BED CAPACITY**
**ADJUSTED BED CAPACITY**
**DATE: Wednesday, June 24, 2020**

**PARCHMAN TOTAL ON FARM**
**ADJUSTED VACANCIES**
**REPORT SUBMITTED BY: CM L JONES**

| ~Unit 25~ (X-3381) | Capacity | Population | Custody | Holdings C/O -FV | Holdings HOSP | Assigned Population | Vacancies | | Reported By |
|---|---|---|---|---|---|---|---|---|---|
| **Pre-Release** | **240** | 157 | Minimum N/C | | | 157 | 83 | IN OUT | Alexander |
| ~Unit 26~ (x-3030/3032) | | | | | | | | | Reported By |
| **A-Building A-Custody Work Facility** | **304** | 174 | Minimum N/C<br><br>Minimum-Comm | | | 174 | 18 112/inop | IN OUT | Alexander |
| **B-Building A-Custody Work Facility** | **276** | 216 | Minimum N/C<br><br>Minimum-Comm | | | 216 | 60 | IN OUT | Alexander |
| ~Unit 28~ (X-3163) | | | | | | | | | Reported By |
| **MPIC Workers & Unit Support** | **192** | 190 | Minimum N/C<br><br>Medium | | | 190 | 2 | IN OUT | Alexander |
| **TOTAL** | **1012** | **737** | | | | **737** | **163 112/inop** | | |

| ~Unit 29~ (x-3195) | Capacity | Pop. | Custody | Holdings C/O -FV | Holdings HOSP. | Assigned Population | Vacancies | | Reported By Kennedy |
|---|---|---|---|---|---|---|---|---|---|
| A Bldg. (A-Zone) | 44 | 37 | Min N/C- Medium Close | | | 37 | 2-VAC 5-INOP | IN OUT | |
| A Bldg. B Zone | 44 | 1 | MED | | | 1 | 43-VAC | IN OUT | |
| B-Zone Close Confinement | 0 | 0 | Close | | | 0 | 0 | IN OUT | |
| B-Zone HR | 0 | 0 | Close | | | 0 | 0 | IN OUT | |
| B Bldg. Close Custody | 0 | 0 | Close | | | 0 | 0 | IN OUT | |
| C Bldg. Close Custody | 0 | 0 | Close | | | 0 | 0 | IN OUT | |
| D Bldg. Close Custody | 0 | 0 | Close | | | 0 | 0 | IN OUT | |
| E Bldg. Close Custody | 0 | 0 | Close | | | 0 | 0 | IN OUT | |
| F Bldg. Support Workers | 128 | 125 | Min N/C- Medium | | | 125 | 3 | IN OUT | |
| G Bldg. A – Zone Close Confinement | 40 | 39 | Close | | | 39 | 1 | IN OUT | |
| B – Zone Protective Custody | 80 | 57 | ALL | | | 57 | 23 | IN OUT | |
| H Bldg. A - Zone Close Custody | 80 | 11 | Close | | | 11 | 69 | IN OUT | |
| B - Zone Close Custody | 80 | 13 | Close | | | 13 | 67 | IN OUT | |
| I Bldg. A-Zone Close Custody | | | Close | | | | | IN OUT | |
| B-Zone Close Custody | | | Close | | | | | IN OUT | |
| J Bldg. A-Zone Death Row | 40 | 30 | DR | STEVEN WILBANKS #214806 | | 31 | 9 | IN OUT | |
| B-Zone (TOP) Death Row | 21 | 9 | DR | | | 9 | 12 | IN OUT | |
| B-Zone (bottom) Close Conf. | 18 | 18 | Close | | | 18 | 0 | IN OUT | |
| B-Zone (bottom) HR | 1 | 1 | Close | | | 1 | 0 | IN OUT | |
| K Bldg. A-Zone Close Custody | 0 | 0 | Close | | | 0 | 0 | IN OUT | |
| B-Zone Close Custody | 0 | 0 | Close | | | 0 | 0 | IN OUT | |
| L Bldg. A - Zone Adm. Seg. | 40 | 37 | Close | | | 37 | 3 | IN OUT | |
| B-Zone Close Conf. | 40 | 35 | Close | | | 35 | 5/inop | IN OUT | |
| | | | | | | | | IN OUT | |
| TOTAL | 656 | 413 | | 1 | | 414 | 242 | | |

| ~Unit 30~ (x-3093) | Capacity | Pop. | Custody | HOLDINGS | | Assigned Population | Vacancies | | Reported By Alexander |
|---|---|---|---|---|---|---|---|---|---|
| | | | | C/0-FV | HOSP. | | | | |
| **A Bldg.** Alcohol & Drugs | 216 | 183 | Minimum N/C-Medium | | | 183 | 33 | IN OUT | |
| **B Bldg.** Alcohol & Drugs | 216 | 207 | Minimum N/C-Medium | | | 207 | 9 | IN OUT | |
| **C Bldg.** A-Zone School, Support Worker Inmate Construct Unit Kitchen Worker, 32 Maintenance | 108 | 107 | Minimum N/C-Medium | | | 107 | 1 | IN OUT | |
| B-Zone School | 108 | 101 | Minimum N/C-Medium | | | 101 | 7 | IN OUT | |
| **D Bldg.** A-Zone School | 108 | 102 | Minimum N/C-Medium | | | 102 | 6 | IN OUT | |
| B-Zone | 108 | 84 | Minimum N/C-Medium | | | 84 | 24 | IN OUT | |
| **SUB TOTAL** | 864 | 784 | | | | 784 | 80 | | |
| **~Unit 31~** (X-3391/3394) GERR./ Disable | 90 | 71 | Minimum N/C Medium | | 4 | 75 | 8-MED 6-FH 1-CS | IN OUT | **Croft** |
| **~Unit 42~** (X-4107) Transient | (56) | 42 | | | | 42 | 14 | IN OUT | **Foster** |
| **TOTAL** | 1010 | 897 | | | 4 | 901 | 109 | | |
| **MSP Total Capacity** | 2678 | 2047 | | 1 | 4 | 2052 | 626 | | |

## ~OTHER UNITS~

| ~Unit 17~ (Execution Chamber) | 0 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ~Unit 32~ | Capacity | Pop | Custody | Holdings | | Assigned Population | Vacancies | | Reported By |
| | | | | C/O-FV | HOSP. | | | | |
| UNIT 32A | | | | | | | | | |
| UNIT 32B | | | | | | | | | |
| UNIT 32C | | | CLOSED | | | | | | |
| UNIT 32D | | | | | | | | | |
| UNIT 32E | | | | | | | | | |
| Totals | | | | | | | | | |

# MSP Conduct Monthly Report

| | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Jan 2020 | Feb 2020 | Mar 2020 | Apr 2020 | May 2020 | Jun 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e. Hostage Situation | 0 | 0 | 2 | 3 | 2 | 4 | 4 | 1 | 2 | 0 | 0 | 0 |
| Disaster | | | | | | | | | | | | |
| Major Fire | 0 | 0 | 2 | 1 | 2 | 4 | 4 | 1 | 2 | 0 | 0 | |
| Minor Fire | | | 2 | 2 | 2 | 4 | 1 | | | 0 | 4 | |
| Tornado | | | | | | | | | | | | |
| Hurricane | 0 | 0 | | 2 | | | | 2 | | | | |
| 230 Other EOR | 1675 | 432 | 353 | 542 | 429 | 94 | 146 | 189 | 166 | 976 | 1374 | |
| Furlough Related | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 | |
| Destruction of Property $100+ | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 | |
| Employee Misconduct | 0 | 0 | 0 | 0 | 1 | | | | | 0 | 0 | |
| Arrest of Non-inmate Visitor | 0 | 0 | 0 | 0 | | 3 | | 2 | | 0 | 0 | |
| Lost/Misplaced Security Equipment | 0 | 0 | 0 | 0 | | | | | | 0 | 0 | |
| Lost/Misplaced Tools | 0 | 0 | 0 | 0 | | | | | | 0 | 0 | |
| Other Not Identified | 0 | 0 | 0 | 0 | | | | | | 0 | 0 | |
| Contraband | 1633 | 400 | 192 | 497 | 402 | 62 | 97 | 95 | 140 | 948 | 1382 | |
| Death | 8 | 1 | 4 | 2 | 3 | 1 | 9 | 2 | 3 | 1 | 3 | |
| Escape | 1 | 0 | | 3 | | 2 | 2 | 0 | | 1 | 0 | |
| Medical Incidents | 28 | 25 | 24 | 16 | 21 | 26 | 34 | 30 | 19 | 15 | 13 | |
| Disturbances | 0 | 0 | 0 | 0 | | | 15 | | | 0 | 1 | |
| Offender on Offender Assault with a weapon | 1 | 4 | 2 | 3 | 3 | 9 | 9 | 2 | 1 | 1 | 0 | |
| Offender on Offender Assault without a weapon | 4 | 7 | 3 | 3 | 3 | 2 | 4 | 4 | 5 | 5 | 5 | |
| Offender on Staff Assault with a weapon | 0 | 0 | 3 | 1 | | 2 | 2 | | 0 | 1 | 0 | |

Page 4

EXHIBIT B

MSP Combined Monthly Report

| | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Jan 2020 | Feb 2020 | Mar 2020 | Apr 2020 | May 2020 | Jun 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| p. Offender on Staff Assault without a weapon | 5 | 3 | 3 | 11 | 2 | 0 | 1 | 6 | 3 | 1 | 3 | |
| Use of Force | 5 | 5 | 2 | 6 | 1 | 5 | 6 | 6 | 3 | 5 | 3 | |
| 2(c) Searches | 53 | 66 | 13 | 53 | 21 | 11 | 11 | 9 | 7 | 19 | 5 | 0 |
| Area Searches | 41 | 62 | 10 | 20 | 10 | 10 | 8 | 7 | 7 | 16 | 2 | |
| Enhanced Area Searches | 12 | 6 | 3 | 33 | 11 | 1 | 3 | 2 | 3 | 3 | 3 | |
| 2(c) Weapons Recovered | 63 | 73 | 17 | 55 | 24 | 11 | 12 | 2 | 6 | 9 | 31 | 0 |
| General Population | 53 | 68 | 13 | 53 | 22 | 11 | 14 | 11 | 15 | 8 | 31 | |
| Segregation | 10 | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 0 | 0 | |
| 3(c) Other Drugs/Alcohol Recovered | 172 | 60 | 6 | 40 | 3 | 3 | 3 | 0 | 2 | 226 | 213 | 0 |
| Alcohol | 36 | 0 | 3 | | | 1 | | | 5 | 8 | 136 | |
| Amphetamine | 0 | 0 | 0 | | | | | | 0 | 12 | 0 | |
| Barbiturate | 0 | 0 | 0 | | | | | | 0 | 0 | 0 | |
| Benzoizepine | 0 | 0 | 0 | | | | | | 0 | 0 | 0 | |
| Cannabinoid | 39 | 15 | 4 | 39 | 1 | 1 | | | 3 | 22 | 69 | |
| Cocaine | 0 | 0 | 0 | | | | | | 0 | 1 | 0 | |
| Opiates | 0 | 0 | 0 | | | | | | 0 | | 0 | |
| Other | | | 1 | | | | | | 0 | 183 | 8 | |
| 3(c) Fire Safety | 103 | 47 | 1 | | | | | | | | | |
| Offender Injuries | | 3 | 3 | 5 | 4 | 1 | 2 | 4 | 7 | 2 | 4 | 6 |
| Staff Injuries | | 5 | 5 | 3 | 2 | 4 | 6 | 4 | 3 | 1 | 3 | 8 |
| Fire Drills 1st Shift | | 71 | 72 | 73 | 73 | 70 | 71 | 71 | 72 | 72 | 72 | 72 |
| Fire Drills 2nd Shift | | 71 | 72 | 72 | 74 | 70 | 70 | 73 | 71 | 71 | 72 | 72 |



EXHIBIT

C









Unit 29 F Building UP Stairs Shower Area A-zone

**EXHIBIT**

**D**



Unit 29-F Building Shower Area    Up Stairs    A-zone



Unit 29- F Building up Stairs Offender bed area A- Zone









Unit 29-F Building Roof Area A-zone



Unit 29-F Building Roof Area A-zone

Unit 29-F Building Roof Area in Zone



24-01-01-F1
Revision 7/01/03

## MISSISSIPPI DEPARTMENT OF CORRECTIONS
### CONSTRUCTION MAINTENANCE WORKSHEET

№ 12538

JOB NO _____

C.W.C. _____

OTHER _____     ❏ CMCF     ☒ MSP     ❏ SMCI

BLDG # 29-F/6/#/1

LOCATION _MSP_

REQUESTED BY J. Sprayberry

| | | | |
|---|---|---|---|
| ❏ CARPENTRY | ❏ CONSTRUCTION | ❏ ELECTRONICS | ❏ PEST CONTROL ☑ PREVENTIVE |
| ❏ COMMUNICATIONS | ❏ ELECTRICAL | ❏ GROUNDS | ❏ PLUMBING ❏ WELDING |

APPROVED BY _____

COST CENTER _____

DATE RECEIVED 3/10/20     DATE START 3/10/20     DATE COMPLETED 3-10-20

TIME RECEIVED 7:00     TIME STARTED 9:30     TIME COMPLETED 7:13

PRIORITY E ①2 3     NO. INMATES 5     TOTAL MAN HOURS 5

**WORK TYPE**

PREVENTIVE ☑
PREDICTIVE ❏
GEN MAINT ❏
CONSTRUCTION ❏

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA | TOTAL |
|---|---|---|---|---|
| Caulking and Taring roots To prevent leaking | | | | |

SPECIAL COMMENTS:

Accepted By: Donell Wiggins
Supervisor: _____
Superintendent: _____

**CONFIDENTIAL**

MSPRepairs 000251

MDOC-Amos 015249

MISSISSIPPI DEPARTMENT OF CORRECTIONS
CONSTRUCTION MAINTENANCE WORKSHEET

Nº   12457

24-01-01-F1
Revision 7/01/01

JOB NO _____

C.W.C. _____

OTHER _____   ⊙ CMCF   ☑ MSP   ☐ SMCI

BLDG # _F_____

LOCATION _Unit #29_____

REQUESTED BY _____

| | | | | |
|---|---|---|---|---|
| ☑ CARPENTRY | ☑ CONSTRUCTION | ☐ ELECTRONICS | ☐ HVAC | ☐ PEST CONTROL | ☐ PREVENTIVE |
| ☐ COMMUNICATIONS | ☐ ELECTRICAL | ☐ GROUNDS | ☐ PAINT | ☐ PLUMBING | ☐ WELDING |

APPROVED BY _____
COST CENTER _____

DATE RECEIVED _____

TIME RECEIVED _____

PRIORITY   E 1 2 ③

DATE START _3-19-2020_   DATE COMPLETED _3-19-2020_

TIME STARTED _8:00 am_   TIME COMPLETED _11:45 am_

NO. INMATES _3_   TOTAL MAN HOURS _3.75_

**WORK TYPE**

| | |
|---|---|
| PREVENTIVE | ☐ |
| PREDICTIVE | ☐ |
| GEN MAINT. | ☐ |
| CONSTRUCTION | ☑ |

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| Inspect Roof and Repaired as much as seen. Recommend Roof need to be Replaced | Used Wet + Dry Tar | 2 | | |

SPECIAL COMMENTS:

_Recommend Roof Need to be Replaced_

Accepted By: _Lowery , Harris Williamson_

Supervisor: _E Lowry_

Superintendent: _____

**CONFIDENTIAL**

MSPRepairs 000280

MDOC-Amos 015272

24-01-01-F1
Revision 7-01/03

## MISSISSIPPI DEPARTMENT OF CORRECTIONS
## CONSTRUCTION MAINTENANCE WORKSHEET

Nº 12525

JOB NO _____

C.W.C. _____

OTHER _____    ☐ CMCF    ☑ MSP    ☐ SMCI

BLDG # _Unit 29_

LOCATION _G, F_

REQUESTED BY _____

| ☐ CARPENTRY ☐ COMMUNICATIONS | ☐ CONSTRUCTION ☐ ELECTRICAL | ☐ ELECTRONICS ☐ GROUNDS | ☐ HVAC ☐ PAINT | ☐ PEST CONTROL ☐ PLUMBING | ☐ PREVENTIVE ☐ WELDING | APPROVED BY _____ COST CENTER |
|---|---|---|---|---|---|---|

DATE RECEIVED _____

TIME RECEIVED _____

PRIORITY    E 1 2 3

DATE START _3/19/2020_    DATE COMPLETED _3/19/2020_

TIME STARTED _____    TIME COMPLETED _____

NO. INMATES _____    TOTAL MAN HOURS _36_

WORK TYPE

PREVENTIVE    ☐
PREDICTIVE    ☐
GEN MAINT    ☐
CONSTRUCTION    ☐

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA | TOTAL |
|---|---|---|---|---|
| Caulk seams on buildings | | | | |
| Patch Roof on F | | | | |
| | | | | |
| | | | | |
| SPECIAL COMMENTS: | | | | |
| | | | | |
| Accepted By: _____ | | | | |
| Supervisor: _____ | | | | |
| Superintendent: _____ | | | | |

**CONFIDENTIAL**

MSPRepairs 000276

MDOC-Amos 015269

24-01-01-F1
Revision 7/01/03

**MISSISSIPPI DEPARTMENT OF CORRECTIONS**
**CONSTRUCTION MAINTENANCE WORKSHEET**

№ **12581**

JOB NO _____
C.W.C. _____
OTHER _____

☐ CMCF    ☑ MSP    ☐ SMCI

BLDG # _Unit 29 BLD's G+F_
LOCATION _____
REQUESTED BY _____

| ☐ CARPENTRY  ☑ CONSTRUCTION  ☐ ELECTRONICS  ☐ HVAC  ☐ PEST CONTROL  ☐ PREVENTIVE | APPROVED BY _____ |
| ☐ COMMUNICATIONS  ☐ ELECTRICAL  ☐ GROUNDS  ☐ PAINT  ☐ PLUMBING  ☐ WELDING | COST CENTER _____ |

DATE RECEIVED _3/19/20_    DATE START _3/19/20_    DATE COMPLETED _3/19/20_
TIME RECEIVED _7:15_    TIME STARTED _7:30_    TIME COMPLETED _4:00_
PRIORITY    E 1 2 3    NO. INMATES _____    TOTAL MAN HOURS _8.5_

WORK TYPE
PREVENTIVE ☐
PREDICTIVE ☐
GEN MAINT. ☐
CONSTRUCTION ☑

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA | TOTAL |
|---|---|---|---|---|
| _Repair Roof as needed B/d F_ | | | | |
| _Seal Bld'gs as needed Bld G + F_ | | | | |
| | | | | |
| _Gilliam, Yates, Williamson_ | | | | |
| | | | | |
| | | | | |
| SPECIAL COMMENTS: _Bld F needs Caulk_ | | | | |
| _Ran out of Caulk, Bld G almost done_ | | | | |
| Accepted By: _____ | | | | |
| Supervisor: _____ | | | | |
| Superintendent: _____ | | | | |

**CONFIDENTIAL**

MSPRepairs 000282

MDOC-Amos 015274

24-01-01-F1
Revision 7/01/03

## MISSISSIPPI DEPARTMENT OF CORRECTIONS
## CONSTRUCTION MAINTENANCE WORKSHEET

№ 12588

JOB NO _____

C.W.C. _____

OTHER _____     ❑ CMCF     ☒ MSP     ❑ SMCI

BLDG # 29 F _____

LOCATION MSP _____

REQUESTED BY _____

| ❑ CARPENTRY | ❑ CONSTRUCTION | ❑ ELECTRONICS | ❑ HVAC | ❑ PEST CONTROL | ❑ PREVENTIVE | APPROVED BY _____ |
| ❑ COMMUNICATIONS | ☒ ELECTRICAL | ❑ GROUNDS | ❑ PAINT | ❑ PLUMBING | ❑ WELDING | COST CENTER _____ |

WORK TYPE

DATE RECEIVED 3/16/20     DATE START 3/16/20     DATE COMPLETED 3/16/20

TIME RECEIVED 9:00     TIME STARTED 9:00     TIME COMPLETED 3:30

PRIORITY ①1 2 3     NO. INMATES 2     TOTAL MAN HOURS 7

PREVENTIVE ❑
PREDICTIVE ❑
GEN MAINT. ☒
CONSTRUCTION ❑

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA | TOTAL |
|---|---|---|---|---|
| ① Installing light in shower | 3 light Fixtures | 3 | | |
| | | | | |
| | | | | |

SPECIAL COMMENTS:

Accepted By: Donell Wiggins
Supervisor: _____
Superintendent: _____

**CONFIDENTIAL**

MSPRepairs 000262

MDOC-Amos 015256

24-01-01-F1
Revision 7/01/03

## MISSISSIPPI DEPARTMENT OF CORRECTIONS
## CONSTRUCTION MAINTENANCE WORKSHEET

№ 12870

JOB NO _____

C.W.C. _____

OTHER _____          ❑ CMCF          ☒ MSP          ❑ SMCI

BLDG # 29 F

LOCATION MSP

REQUESTED BY main. maint.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ❑ CARPENTRY | ❑ CONSTRUCTION | ☒ ELECTRONICS | ❑ HVAC | ❑ PEST CONTROL | ❑ PREVENTIVE | APPROVED BY _____ |
| ❑ COMMUNICATIONS | ❑ ELECTRICAL | ❑ GROUNDS | ❑ PAINT | ❑ PLUMBING | ❑ WELDING | COST CENTER _____ |

| | | | |
|---|---|---|---|
| DATE RECEIVED 3/23/20 | DATE START 3/23/20 | DATE COMPLETED 3/23/20 | WORK TYPE |
| TIME RECEIVED 8:00 | TIME STARTED 9:00 | TIME COMPLETED 3:45 | PREVENTIVE ❑  PREDICTIVE ❑  GEN MAINT. ☒  CONSTRUCTION ❑ |
| PRIORITY   E ① 2 3 | NO. INMATES 2 | TOTAL MAN HOURS 7 | |

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| Installing Exit lights | 3 light | 3 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| SPECIAL COMMENTS: | | | | |
| | | | | |
| Accepted By: Dorell Wiggin | | | | |
| Supervisor: _____ | | | | |
| Superintendent: _____ | | | | |

**CONFIDENTIAL**

**MSPRepairs 000733**

**MDOC-Amos 015702**

24-01-01-F1
Revision 7/01/03

**MISSISSIPPI DEPARTMENT OF CORRECTIONS**
**CONSTRUCTION MAINTENANCE WORKSHEET**

№ 12872

JOB NO _____

C.W.C. _____

OTHER _____   ❑ CMCF      ❌ MSP      ❑ SMCI

BLDG # *29F*

LOCATION *MSP*

REQUESTED BY _____

| | | | | | | |
|---|---|---|---|---|---|---|
| ❑ CARPENTRY | ❑ CONSTRUCTION | ❑ ELECTRONICS | ❑ HVAC | ❑ PEST CONTROL | ❑ PREVENTIVE | APPROVED BY _____ |
| ❑ COMMUNICATIONS | ❑ ELECTRICAL | ❑ GROUNDS | ❑ PAINT | ❑ PLUMBING | ❑ WELDING | COST CENTER _____ |

DATE RECEIVED *3/25/20*    DATE START *3/25/2*    DATE COMPLETED *3/25/2*

TIME RECEIVED _____    TIME STARTED *10:30*    TIME COMPLETED *3:45*

PRIORITY    E ①2 3    NO. INMATES *4*    TOTAL MAN HOURS *4½*

WORK TYPE

PREVENTIVE ❑
PREDICTIVE ❑
GEN MAINT. ❑✓
CONSTRUCTION ❑

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| *Installing lights in 29F* | | | | |
| | | | | |
| | | | | |
| | | | | |
| SPECIAL COMMENTS: | | | | |
| | | | | |
| Accepted By: *Donell Wiggin* | | | | |
| Supervisor: | | | | |
| Superintendent: | | | | |

**CONFIDENTIAL**

MSPRepairs 000731

MDOC-Amos 015700

24-01-01-F1
Revision 7/01/03

**MISSISSIPPI DEPARTMENT OF CORRECTIONS**
**CONSTRUCTION MAINTENANCE WORKSHEET**

№ **12877**

JOB NO _____
C.W.C. _____
OTHER _____          ☐ CMCF          ☒ MSP          ☐ SMCI

BLDG # 29 F
LOCATION MSP
REQUESTED BY M&M Dept.

| | | |
|---|---|---|
| ☐ CARPENTRY ☐ CONSTRUCTION ☐ ELECTRONICS ☐ HVAC ☐ PEST CONTROL ☐ PREVENTIVE | | APPROVED BY _____ |
| ☐ COMMUNICATIONS ☐ ELECTRICAL ☐ GROUNDS ☐ PAINT ☒ PLUMBING ☐ WELDING | | COST CENTER _____ |

DATE RECEIVED 3-16-20
TIME RECEIVED 9:00
PRIORITY    E 1 2 3

DATE START 2-30  3-16-20
TIME STARTED 9:30
NO. INMATES 9

DATE COMPLETED 3-16-20
TIME COMPLETED 3:45
TOTAL MAN HOURS 5 2

WORK TYPE
PREVENTIVE ☐
PREDICTIVE ☐
GEN MAINT ✓
CONSTRUCTION ☐

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA | TOTAL |
|---|---|---|---|---|
| Had to replace Broken Urinal | got urinals from E Building | 3 | | |
| | | | | |
| | | | | |

SPECIAL COMMENTS:

Accepted By: Donell Wiggins
Supervisor: _____
Superintendent: _____

**CONFIDENTIAL**

MSPRepairs 000261

MDOC-Amos 015255

24-01-01-F1
Revision 7/01/03

**MISSISSIPPI DEPARTMENT OF CORRECTIONS**
**CONSTRUCTION MAINTENANCE WORKSHEET**

№ 12883

JOB NO _____
C.W.C. _____
OTHER _____     ☐ CMCF     ☒ MSP     ☐ SMCI

BLDG # 29 F
LOCATION MSP
REQUESTED BY MAint Dept

| ☐ CARPENTRY ☐ COMMUNICATIONS | ☐ CONSTRUCTION ☐ ELECTRICAL | ☐ ELECTRONICS ☐ GROUNDS | ☐ HVAC ☐ PAINT | ☐ PEST CONTROL ☒ PLUMBING | ☐ PREVENTIVE ☐ WELDING | APPROVED BY COST CENTER |
|---|---|---|---|---|---|---|

WORK TYPE

DATE RECEIVED 3/17/2     DATE START 3/17/20     DATE COMPLETED 3/17/20     PREVENTIVE ☐
TIME RECEIVED 9:00     TIME STARTED 9:00     TIME COMPLETED 3:00     PREDICTIVE ☐
PRIORITY 1 2 3     NO. INMATES 2     TOTAL MAN HOURS 7hr     GEN MAINT. ✓
                                                                  CONSTRUCTION ☐

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| Installing Flush valves in Toilets | Flush kits | 4 | | |
| | | | | |
| | | | | |
| SPECIAL COMMENTS: | | | | |
| | | | | |
| Accepted By: Donell Wiggins | | | | |
| Supervisor: | | | | |
| Superintendent: | | | | |

**CONFIDENTIAL**

MSPRepairs 000268

MDOC-Amos 015261

24-01-01-F1
Revision 7-01/03

## MISSISSIPPI DEPARTMENT OF CORRECTIONS
### CONSTRUCTION MAINTENANCE WORKSHEET

N° 12878

JOB NO _____

C.W.C. _____

OTHER _____  ☐ CMCF   ☒ MSP   ☐ SMCI

BLDG # 29-F

LOCATION MSP

REQUESTED BY mAin maint

| | | | | | APPROVED BY _____ |
|---|---|---|---|---|---|
| ☐ CARPENTRY | ☐ CONSTRUCTION | ☐ ELECTRONICS | ☐ HVAC | ☐ PEST CONTROL | ☐ PREVENTIVE | COST CENTER _____ |
| ☐ COMMUNICATIONS | ☐ ELECTRICAL | ☐ GROUNDS | ☐ PAINT | ☒ PLUMBING | ☐ WELDING | |

WORK TYPE

DATE RECEIVED 3/18/20    DATE START 3/18/20    DATE COMPLETED 3/18/20

TIME RECEIVED 9:00    TIME STARTED 9:00    TIME COMPLETED 3:30

PRIORITY 1 (1) 2 3    NO. INMATES 2    TOTAL MAN HOURS 7

PREVENTIVE ☐
PREDICTIVE ☐
GEN MAINT. ✓
CONSTRUCTION ☐

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| Replacing Urinal and repairing | 3 Urinal | 3 | | |
| | | | | |
| | | | | |
| | | | | |
| SPECIAL COMMENTS: | | | | |
| | | | | |
| Accepted By: Donell Wiggin | | | | |
| Supervisor: _____ | | | | |
| Superintendent: _____ | | | | |

**CONFIDENTIAL**

**MSPRepairs 000274**

**MDOC-Amos 015267**

24-01-01-F1
Revision 7/01/03

## MISSISSIPPI DEPARTMENT OF CORRECTIONS
## CONSTRUCTION MAINTENANCE WORKSHEET

№ 12871

JOB NO _____

C.W.C. _____

OTHER _____     ❑ CMCF     ☒ MSP     ❑ SMCI

BLDG # _29F_

LOCATION _msp_

REQUESTED BY _main maint_

| | |
|---|---|
| ❑ CARPENTRY ❑ CONSTRUCTION ❑ ELECTRONICS ❑ HVAC ❑ PEST CONTROL ❑ PREVENTIVE | APPROVED BY _____ |
| ❑ COMMUNICATIONS ❑ ELECTRICAL ❑ GROUNDS ❑ PAINT ☒ PLUMBING ❑ WELDING | COST CENTER _____ |

DATE RECEIVED _3/23/20_     DATE START _3/23/20_     DATE COMPLETED _3/23/20_

TIME RECEIVED _8:00_     TIME STARTED _8:43_     TIME COMPLETED _3:45_

PRIORITY     E ①2 3     NO. INMATES _4_     TOTAL MAN HOURS _7½_

**WORK TYPE**

PREVENTIVE ❑
PREDICTIVE ❑
GEN MAINT. ☑
CONSTRUCTION ❑

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| Replacing and repairing urinal | 3 Urinals | 3 | | |
| | | | | |
| | | | | |
| | | | | |

SPECIAL COMMENTS:

Accepted By: _Donell Wiggins_
Supervisor: _____
Superintendent: _____

**CONFIDENTIAL**

MSPRepairs 000732

MDOC-Amos 015701

**MSP PEST CONTROL APPLICATIONS**

**(December 2019)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|-----|---------------|------|-------------|------------|------------|
| 12 | 2 | 19 | 200304 | MPIC KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | TOI COX ROBINSON |
| 12 | 2 | 19 | 200305 | SUP'S KIRCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | ROSEMARY PIMPTON |
| 12 | 2 | 19 | 200306 | PERSONNEL DEPARTMENT | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | TRACY ALSUP |
|  | 2 | 19 | 200307 | PAROLE OFFICE | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | LINDA BELL |
| 12 | 2 | 19 | 200308 | RECORD DEPARTMENT | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | SHRONDA WILLIS |
| 12 | 2 | 19 | 200310 | LEGAL DEPARTMENT | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | NIKI GARDNER |
| 12 | 2 | 19 | 200311 | POST OFFICE | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | MARTAVIOUS DURR |
| 12 | 2 | 19 | 200312 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | A. JONES |
| 12 | 3 | 19 | 200313 | SUPT'S RESIDENCE | MICE | BLUEMAX MINI BLOCKS | ALBERT FIRST | SUPT. MARSHALL TURNER |
| 12 | 3 | 19 | 200314 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | KATABA JORDAN |
| 12 | 4 | 19 | 200315 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | KATRINE JACKSON |
| 12 | 4 | 19 | 200316 | UNIT 30-D BUILDING | ROACHES, ANTS, SPIDERS | MAXF. ROACH KILLER BAIT STATIONS | ALBERT FIRST | H. HICKS |
| 12 | 4 | 19 | 200317 | UNIT 30-D BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | H. HICKS |
| 12 | 4 | 19 | 200318 | AUTO SHOP | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | ANTOINETTE NORMAN |
| 12 | 4 | 19 | 200319 | UNIT 31 HOUSING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | DEBRA CROFT |
| 12 | 4 | 19 | 200320 | UNIT 31 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | DEBRA CROFT |
| 12 | 9 | 19 | 200321 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | ELLA HOGAN |
| 12 | 9 | 19 | 200322 | UNIT 26-B BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | BEATRIC SMITH |
| 12 | 9 | 19 | 200323 | UNIT 26-A BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | SHIRLEY BROWN |
| 12 | 9 | 19 | 200324 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | YULANDA BELL |
| 12 | 9 | 19 | 200325 | UNIT 25 HOUSING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | YULANDA BELL |
| 12 | 9 | 19 | 200326 | UNIT 28 HOUSING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | HARRY HARRIS |
| 12 | 9 | 19 | 200327 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | HARRY HARRIS |
| 12 | 9 | 19 | 200328 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | DELOIS NIX |
| 12 | 9 | 19 | 200329 | TRAINING BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | BEVERLY COX |
| 12 | 9 | 19 | 200330 | TRAINING BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | BEVERLY COX |
| 12 | 9 | 19 | 200331 | FIRING RANGE | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | KENNY SCOTT |
| 12 | 9 | 19 | 200332 | FIRING RANGE | RATS | MAXF. MINI BLUE BLOCKS | ALBERT FIRST | KENNY SCOTT |
| 12 | 10 | 19 | 200333 | WELLNESS CENTER | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | MICHAEL WEEKS |
| 12 | 10 | 19 | 200334 | VOC-TECH SCHOOL SHOP | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | H. KEYS |
| 12 | 10 | 19 | 200335 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | DAVID HDLEY |
| 12 | 10 | 19 | 200336 | MPIC TEXTILE | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | C. MOSLEY |
| 12 | 10 | 19 | 200337 | TELECOMMUNICATION | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | HAROLD MITCHELL |
| 12 | 10 | 19 | 200338 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | MICHAEL NONEYCUTT |
| 12 | 10 | 19 | 200339 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | M. MINTON |
| 12 | 10 | 19 | 200340 | VISITATION DEPARTMENT | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | CRYSTAL GODDEN |
| 12 | 11 | 19 | 200341 | MPIC KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | KEVIN GAMBLE |
| 12 | 11 | 19 | 200342 | GROUNDS UPKEP | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | ANNETTE RATLIFF |
| 12 | 11 | 19 | 200343 | K-9(OFFICES&BARNS) | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LEATHER WILLIAMS |
| 12 | 16 | 19 | 200344 | UNIT 30 ABE | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | GLORIA ROBINSON |
| 12 | 16 | 19 | 200345 | UNIT 30-A BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | VICTORIA ECKFORD |
| 12 | 16 | 19 | 200346 | UNIT 30-B BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | EDDIE NORRIS |
| 12 | 16 | 19 | 200347 | UNIT 30 LIBRARY | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | MELINDA BUCKNER |
| 12 | 16 | 19 | 200348 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JACUQUIN  WRIGHT |
| 12 | 16 | 19 | 200349 | UNIT 30-C BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JACUQUIN  WRIGHT |
| 12 | 16 | 19 | 200350 | UNIT 30-D BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | SHYLA DAVIS |
| 12 | 17 | 19 | 200351 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | SHIRLEY MILLER |
| 12 | 17 | 19 | 200352 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | J.D. STALLINGS |
| 12 | 17 | 19 | 200353 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | CADERRICK SMITH |

**EXHIBIT E**

**MSP PEST CONTROL APPLICATIONS**

**(December 2019)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|---|---|---|---|---|---|
| 12 | 17 | 19 | 200354 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | SUPERVISOR MINTON |
| 12 | 17 | 19 | 200355 | CID | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | ARLISA MARTIN |
| 12 | 18 | 19 | 200356 | RECORD DEPARTMENT | SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | JASMINE TAYLOR |
| 12 | 23 | 19 | 200357 | UNIT 29-A BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | CHARLES TOWNSEND |
| 12 | 23 | 19 | 200358 | UNIT 26-B BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | PARKESHE KENNEDY |
| 12 | 23 | 19 | 200359 | UNIT 29-C BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LINDA PRICE |
| 12 | 23 | 19 | 200360 | UNIT 29-D BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LASHUNDRA MCBRIDE |
| 12 | 23 | 19 | 200361 | UNIT 29-E BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | JASMINE WATTS |
| 12 | 23 | 19 | 200362 | UNIT 29-F BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MARTHA HUNTER |
| 12 | 23 | 19 | 200363 | UNIT29-G BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | BETTY POWELL |
| 12 | 23 | 19 | 200364 | UNIT 29-H BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LAWANDA MCASKILL |
| 12 | 23 | 19 | 200365 | UNIT 29-I BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LEETIA REDDMAN |
| 12 | 23 | 19 | 200366 | UNIT 29-J BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | OFC. MAGEE |
| 12 | 23 | 19 | 200367 | UNIT 29-K BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | J. MEEKS |
| 12 | 23 | 19 | 200368 | UNIT 29-L BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | YVONNE EPPS |
| 12 | 24 | 19 | 200369 | UNIT 30-KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | KATHERINE JACKSON |
| 12 | 24 | 19 | 200370 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | SUPERVISOR MINTON |
| 12 | 24 | 19 | 200371 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | M.FOSTER |
| 12 | 24 | 19 | 200372 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | YULONDA BELL |
| 12 | 24 | 19 | 200373 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | GARY DAVIS |
| 12 | 24 | 19 | 200374 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | DELOIS NIX |
| 12 | 26 | 19 | 200375 | PRE-RELEARSE | SNAKES | SNAKE-A WAY | ALBERT FIRST | MIRRINDA FRISON |
| 12 | 26 | 19 | 200376 | PRE-RELEARSE | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | MIRRINDA FRISON |
| 12 | 30 | 19 | 200377 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | WANDA MILLER |
| 12 | 30 | 19 | 200378 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | SHIRLEY MILLER |
| 12 | 30 | 19 | 200379 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | PATRICIA JONES |
| 12 | 30 | 19 | 200380 | UNIT 28 KITCHEN | ROACHES, ANTS , SIDERS | TALSTAR | ALBERT FIRST | CORDERIAL SMITH |
| 12 | 30 | 19 | 200381 | UNIT 29 KITCHEN | ROACHES, ANTS , SIDERS | KONTROL 4-4 | ALBERT FIRST | RONJA JOHNSON |
| 12 | 31 | 19 | 200382 | UNIT 30 KITCHEN | ROACHES, ANTS , SIDERS | KONTROL 4-4 | ALBERT FIRST | MAEOLA RASH |
| | | | | | | | | |
| | | | | | | | | |

**MSP PEST CONTROL APPLICATIONS**

**(January 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|-----|---------------|------|-------------|------------|------------|
| 1 | 6 | 20 | 200382 | MPAE | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JANET EPPS |
| 1 | 6 | 20 | 200383 | MPAE TEST KITCHEN | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | JANET EPPS |
| 1 | 6 | 20 | 200384 | ARCHIVES | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | EUGENE THOMAS |
| 1 | 6 | 20 | 200385 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | KATABA JORDAN |
| 1 | 6 | 20 | 200386 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | HARRY HARRIS |
| 1 | 6 | 20 | 200387 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | DELOIS NIX |
| 1 | 6 | 20 | 200388 | UNIT 28 HOUSINGS | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | HARRY HARRIS |
| 1 | 7 | 20 | 200389 | POST OFFICE | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | LOTTIE JOHNSON |
| 1 | 7 | 20 | 200390 | LEGAL DEPARTMENT | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | NIKKI GARDNER |
| 1 | 7 | 20 | 200391 | SUP'S KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | ROGER DAVIS |
| 1 | 7 | 20 | 200392 | TELECOMMUNICATION | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | SHARONDA DAVIS |
| 1 | 7 | 20 | 200393 | HOUSE #75 | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | MARTANESHA HALL |
| 1 | 7 | 20 | 200394 | MSP GATE 1 | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | VICTORIA GRANDERSON |
| 1 | 7 | 20 | 200395 | RECORD DEPARTMENT | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | TRINA BURRIS |
| 1 | 7 | 20 | 200396 | PAROLE OFFICE | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | LINDA BELL |
| 1 | 7 | 20 | 200397 | PSYCH DEPARTMENT | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | M. JONES |
| 1 | 7 | 20 | 200398 | PERSONNEL DEPARTMENT | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | ARLEATHA WILLIAMS |
| 1 | 8 | 20 | 200399 | UNIT 26-A BUILDING | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | ISIAH POINTER |
| 1 | 8 | 20 | 200400 | UNIT 26-B BUILDING | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | TORI WASHINGTON |
| 1 | 8 | 20 | 200401 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | PEGGY LARRY |
| 1 | 8 | 20 | 200402 | UNIT 25 HOUSINGS | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | PEGGY LARRY |
| 1 | 8 | 20 | 200403 | UNIT 25 | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | PEGGY LARRY |
| 1 | 8 | 20 | 200404 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | WANDA MILLER |
| 1 | 8 | 20 | 200405 | MPIC KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | KEVIN GAMBLE |
| 1 | 8 | 20 | 200406 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | MICHAEL HONEYCUTT |
| 1 | 13 | 20 | 200407 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | DAVID HADLEY |
| 1 | 13 | 20 | 200408 | UNIT 31 KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | ISIAH POINTER |
| 1 | 13 | 20 | 200409 | UNIT 31 | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | ISIAH POINTER |
| 1 | 13 | 20 | 200410 | UNIT 31 HOUSINGS | ROACHES, ANTS, SPIDERS | ROACHES, ANTS,SPIDERS | ALBERT FIRST | ISIAH POINTER |
| 1 | 13 | 20 | 200411 | MPIC TEXTILE | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | JASMINE WATTS |
| 1 | 13 | 20 | 200412 | VISITATION DEPARTMENT | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | CRYSTAL GOODEN |
| 1 | 14 | 20 | 200413 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | KATABA JORDAN |
| 1 | 14 | 20 | 200414 | UNIT 29 KITCHEN | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | KATABA JORDAN |
| 1 | 14 | 20 | 200415 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | PEGGY LARRY |
| 1 | 14 | 20 | 200416 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | C. SMITH |
| 1 | 14 | 20 | 200417 | UNIT 28 | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | C. SMITH |
| 1 | 14 | 20 | 200418 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | TIARA PENNINGTON |
| 1 | 14 | 20 | 200419 | UNIT 42 | ROACHES | MAXFORCE ROACH BAIT GEL | ALBERT FIRST | WILLIE KNIGHTEN |
| 1 | 14 | 20 | 200420 | UNIT 42 | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | WILLIE KNIGHTEN |
| 1 | 14 | 20 | 200421 | UNIT 42 | ROACHES | MAXF. ROACH BAIT STATIONS | ALBERT FIRST | WILLIE KNIGHTEN |
| 1 | 14 | 20 | 200422 | UNIT 30 | ROACHES, ANTS, SPIDERS, RATS | MAXF. MINI BLUE BLOCKS | ALBERT FIRST | MARY WILLIAMS |
| 1 | 15 | 20 | 200423 | UNIT 26 | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | PATRICIA THREADGILL |
| 1 | 15 | 20 | 200424 | ADMIN. BUILDING | BEES | DEMON MAX | ALBERT FIRST | ANNETTE RATLIFF |
| 1 | 15 | 20 | 200425 | SUPT'S RESIDENCE | RATS | MAXF. MINI BLUE BLOCKS | ALBERT FIRST | ALBERT FIRST |
| 1 | 21 | 20 | 200426 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | YULONDA BELL |
| 1 | 21 | 20 | 200427 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | ELLA HOGAN |

**MSP PEST CONTROL APPLICATIONS**

**(January 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|---|---|---|---|---|---|
| 1 | 21 | 20 | 200428 | UNIT 26 | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | ELLA HOGAN |
| 1 | 21 | 20 | 200429 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | DELOIS NIX |
| 1 | 21 | 20 | 200430 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | HARRY HARRIS |
| 1 | 22 | 20 | 200431 | CENTRAL WAREHOUSE | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | SHEBA CHANDLER |
| 1 | 22 | 20 | 200432 | UNIT 30-A BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | GLORIA ROBINSON |
| 1 | 22 | 20 | 200433 | UNIT 30-B BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | MICHELLE HORN |
| 1 | 22 | 20 | 200434 | UNIT 30-C BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | MARCINE FOSTER |
| 1 | 22 | 20 | 200435 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | SUPERVISOR MINTON |
| 1 | 22 | 20 | 200436 | UNIT 30-D BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | VICTORIA ECKFORD |
| 1 | 22 | 20 | 200437 | UNIT 30 ADMIN. | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | LETHA TOWNSEND |
| 1 | 23 | 20 | 200437 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JOHN MURRY |
| 1 | 23 | 20 | 200438 | PROPERTY/CANTEEN/ILAP/ARP | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | DAVID COLLINS |
| 1 | 28 | 20 | 200439 | UNIT 29-A BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | ANNIE TELLIS |
| 1 | 28 | 20 | 200440 | UNIT 29-B BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | JACQUELINE CANNON |
| 1 | 28 | 20 | 200441 | UNIT 29-F BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | DEBBIE BEASLEY |
| 1 | 28 | 20 | 200442 | UNIT 29-G BUILDING | RATS, ANTS, ROACHES | KONTROL 4-4/GLUE BOARDS | ALBERT FIRST | JENNIFER MCCLINTON |
| 1 | 28 | 20 | 200443 | UNIT 29-H BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | A. THURMOND |
| 1 | 28 | 20 | 200444 | UNIT 29-I BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | GLORIA JORDAN |
| 1 | 28 | 20 | 200445 | UNIT 29-J BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JUANITA SIMMON |
| 1 | 28 | 20 | 200446 | UNIT 29-K BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | JESSICA PICKETT |
| 1 | 28 | 20 | 200447 | UNIT 29-L BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | YVONNE EPPS |
| 1 | 28 | 20 | 200448 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | TOMMY ADAMS |
| 1 | | | | | | | | |
| 1 | | | | | | | | |
| 1 | | | | | | | | |
| 1 | | | | | | | | |
| 1 | | | | | | | | |
| 1 | | | | | | | | |
| 1 | | | | | | | | |

| MSP PEST CONTROL APPLICATIONS |
|---|

**(February 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|---|---|---|---|---|---|
| 2 | 3 | 20 | 200449 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | DELOIS NIX |
| 2 | 3 | 20 | 200450 | UNIT 30 | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | GLORIA ROBINSON |
| 2 | 3 | 20 | 200451 | SPIRITUAL LIFE CENTER | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | CHAPLAIN HAMMON |
| 2 | 3 | 20 | 200452 | SPIRITUAL LIFE CENTER | RATS | BLUEMAX MINI BLOCKS | ALBERT FIRST | CHAPLAIN HAMMON |
| 2 | 3 | 20 | 200453 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | HARRY HARRIS |
| 2 | 3 | 20 | 200454 | UNIT 28 HOUSING | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | HARRY HARRIS |
| 2 | 3 | 20 | 200455 | UNIT 26 | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | TAMEKA HUNTER |
| 2 | 3 | 20 | 200456 | UNIT 26 | MICE | REX MINI TRAPS | ALBERT FIRST | TAMEKA HUNTER |
| 2 | 3 | 20 | 200557 | UNIT 28 | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | HARRY HARRIS |
| 2 | 3 | 20 | 200458 | UNIT 28 | MICE | REX MINI TRAPS | ALBERT FIRST | HARRY HARRIS |
| 2 | 3 | 20 | 200459 | MPAE KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | JANET EPPS |
| 2 | 3 | 20 | 200460 | MPAE ADMINISTRATION | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | JANET EPPS |
| 2 | 3 | 20 | 200461 | UNIT 26-B BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | BEATRICE SMITH |
| 2 | 3 | 20 | 200462 | UNIT 26 VISITATION | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | AQUILLA MCCRAY |
| 2 | 3 | 20 | 200463 | UNIT 26-A BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | SHIRLEY BROWN |
| 2 | 3 | 20 | 200464 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | AQUILLA MCCRAY |
| 2 | 3 | 20 | 200465 | UNIT 25 HOUSING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | YULANDA BELL |
| 2 | 3 | 20 | 200466 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | YULANDA BELL |
| 2 | 4 | 20 | 200467 | POST OFFICE | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | LATRICE  EDWARDS |
| 2 | 4 | 20 | 200468 | PERSONNEL DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | TRACY ALSUP |
| 2 | 4 | 20 | 200469 | PSYCH DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | MELODY JOHNS |
| 2 | 4 | 20 | 200470 | ADMINISTRATION BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | SHIRLEY REDDICS |
| 2 | 4 | 20 | 200471 | ACA OFFICE | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | MICHELLE FEDRICK |
| 2 | 4 | 20 | 200472 | PAROLE OFFICE | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | TRINA BURRIS |
| 2 | 4 | 20 | 200473 | RECORD DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | WANDA CARTWRIGHT |
| 2 | 4 | 20 | 200474 | UNIT 31 | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | DEBRA CROFT |
| 2 | 4 | 20 | 200475 | UNIT 31 KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | DEBRA CROFT |
| 2 | 4 | 20 | 200476 | UNIT 31 HOUSING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | DEBRA CROFT |
| 2 | 4 | 20 | 200477 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JOSILETTE DAVIS |
| 2 | 4 | 20 | 200478 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | KATABA JORDAN |
| 2 | 4 | 20 | 200479 | FIRE DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | MAURICE COLEMAN |
| 2 | 4 | 20 | 200480 | FIRE DEPARTMENT | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | MAURICE COLEMAN |
| 2 | 4 | 20 | 200481 | TRAINING BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | BEVERLY COX |
| 2 | 4 | 20 | 200482 | LEGAL DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | JUANITA JONES |
| 2 | 5 | 20 | 200483 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | MICE | ALBERT FIRST | DAVID HADLEY |
| 2 | 5 | 20 | 200484 | MPIC TEXTILE | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | CHRISTOPHER MOSBY |
| 2 | 5 | 20 | 200485 | MPIC TEXTILE | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | CHRISTOPHER MOSBY |
| 2 | 5 | 20 | 200486 | VOC-TECH | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | DEBRA DAVENPORT |
| 2 | 5 | 20 | 200487 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | DAVID HADLEY |
| 2 | 5 | 20 | 200488 | MSP GATE I | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | MARY ROBINSON |
| 2 | 10 | 20 | 200489 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | KATABA JORDAN |
| 2 | 10 | 20 | 200490 | UNIT 29-F BUILDING | MICE | MICE | ALBERT FIRST | DEBBIE BEASLEY |

**MSP PEST CONTROL APPLICATIONS**

**(February 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|-----|---------------|------|-------------|------------|------------|
| 2 | 10 | 20 | 200491 | UNIT 29-F BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | DEBBIE BEASLEY |
| 2 | 10 | 20 | 200492 | UNIT 29-F BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | CRYSTAL HARVELL |
| 2 | 10 | 20 | 200493 | UNIT 29-B BUILDING | MICE | MINI REX TRAPS | ALBERT FIRST | CRYSTAL HARVELL |
| 2 | 10 | 20 | 200494 | UNIT 29-A BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | ANNIE TELLIS |
| 2 | 10 | 20 | 200495 | UNIT 29-A BUILDING | MICE | MINI REX TRAPS | ALBERT FIRST | ANNIE TELLIS |
| 2 | 11 | 20 | 200496 | UNIT 29-H BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | SHIRLEY PUGH |
| 2 | 11 | 20 | 200497 | UNIT 29-H BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | SHIRLEY PUGH |
| 2 | 11 | 20 | 200498 | UNIT 29-I BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | GLORIA JORDAN |
| 2 | 11 | 20 | 200499 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | WANDA MILLER |
| 2 | 11 | 20 | 200500 | UNIT 29-L BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | JESSSICA PICKETT |
| 2 | 11 | 20 | 200501 | UNIT 29-L BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | JESSSICA PICKETT |
| 2 | 11 | 20 | 200502 | UNIT 29-K BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | JACQULINE CANNON |
| 2 | 11 | 20 | 200503 | UNIT 29-K BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | JACQULINE CANNON |
| 2 | 11 | 20 | 200504 | UNIT 29- J BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | O. POLLARD |
| 2 | 11 | 20 | 200505 | UNIT 29- J BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | GLORIA JORDAN |
| 2 | 11 | 20 | 200506 | UNIT 29-G BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | PATRICIA POWELL |
| 2 | 11 | 20 | 200507 | UNIT 29-G BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | PATRICIA POWELL |
| 2 | 12 | 20 | 200508 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | HARRY HARRIS |
| 2 | 12 | 20 | 200509 | UNIT 28 HOUSING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | HARRY HARRIS |
| 2 | 12 | 20 | 200510 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | KATHERINE JACKSON |
| 2 | 12 | ]20 | 200511 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | YULANDA BELL |
| 2 | 12 | 20 | 200512 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | PATRICIA JONES |
| 2 | 17 | 20 | 200513 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | KATHERINE JACKSON |
| 2 | 17 | 20 | 200514 | UNIT 30-C BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | HENRY WOODS |
| 2 | 17 | 20 | 200515 | UNIT 30-D BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | CHELSEY DOBBS |
| 2 | 17 | 20 | 200516 | UNIT 30 CONTROL | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | D. WILSON |
| 2 | 17 | 20 | 200517 | UNIT 30 GATE I | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | C. BRADFORD |
| 2 | 17 | 20 | 200518 | THE PLACE | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | PRINCESS LOVE |
| 2 | 17 | 20 | 200519 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | AQUILLA MCCRAY |
| 2 | 17 | 20 | 200520 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | YULANDA BELL |
| 2 | 17 | 20 | 200521 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | PATRICIA JONES |
| 2 | 17 | 20 | 200522 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | HARRY HARRIS |
| 2 | 18 | 20 | 200523 | GROUNDS UPKEEP | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | ANNETTE RATLIFF |
| 2 | 18 | 20 | 200524 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | DIANE WASHINGTON |
| 2 | 18 | 20 | 200525 | POST OFFICE | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | LOTTIE JOHNSON |
| 2 | 18 | 20 | 200526 | POST OFFICE | MICE | MINI REX TRAPS | ALBERT FIRST | LOTTIE JOHNSON |
| 2 | 18 | 20 | 200527 | TELECOMMUNICATION | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | SHARONDA GIIBS |
| 2 | 18 | 20 | 200528 | VISITATION DEPARTMENT | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | CRYSTAL GOODEN |
| 2 | 18 | 20 | 200529 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | JASEVOIA MITCHELL |
| 2 | 18 | 20 | 200530 | UNIT 29- H | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | CASLIE BROOKS |
| 2 | 18 | 20 | 200531 | UNIT 29- H | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | CASLIE BROOKS |
| 2 | 19 | 20 | 200532 | UNIT 32 LAUNDRY | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | MOSIE THOMPSON |

**MSP PEST CONTROL APPLICATIONS**

**(February 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|---|---|---|---|---|---|
| 2 | 19 | 20 | 200533 | UNIT 32 LAUNDRY | MICE | MINI REX TRAPS | ALBERT FIRST | MOSIE THOMPSON |
| 2 | 19 | 20 | 200534 | UNIT 30-B BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MICHELLE HORN |
| 2 | 19 | 20 | 200535 | UNIT 30-A BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | VIETONE ECKFORD |
| 2 | 24 | 20 | 200536 | PROPERTY/CANTEEN /ARP | ROACHES, ANTS, SPIDERS | CYZMIC SC | ALBERT FIRST | KEITH FLEMMON |
| 2 | 24 | 20 | 200537 | CENTRAL WAREHOUSE | ROACHES, ANTS, SPIDERS | CYZMIC SC | ALBERT FIRST | STACY JOHNSON |
| 2 | 24 | 20 | 200538 | ARCHIVES | ROACHES, ANTS, SPIDERS | CYZMIC SC | ALBERT FIRST | EUGENE THOMAS |
| 2 | 24 | 20 | 200539 | ARCHIVES | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | EUGENE THOMAS |
| 2 | 24 | 20 | 200540 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | CYZMIC SC | ALBERT FIRST | WANDA MILLER |
| 2 | 24 | 20 | 200541 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | CYZMIC SC | ALBERT FIRST | PEGGY LARRY |
| 2 | 24 | 20 | 200542 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TEMPRID | ALBERT FIRST | STANDREKA MOTEN |
| 2 | 24 | 20 | 200543 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | TEMPRID | ALBERT FIRST | JOHN CARPENTER |
| 2 | 25 | 20 | 200544 | UNIT 29 KITCHEN | ROACHES | MAXF. ROACH GEL BAIT | ALBERT FIRST | TACILLIA BUTLER |
| 2 | 25 | 20 | 200545 | VOC-TECH KITCHEN | ROACHES | MAXF. ROACH GEL BAIT | ALBERT FIRST | DAVID HADLEY |
| 2 | 25 | 20 | 200546 | UNIT 30 KITCHEN WAREHOUSE | ROACHES | MAXF. ROACH GEL BAIT | ALBERT FIRST | KATHERINE JACKSON |
| 2 | 25 | 20 | 200547 | UNIT 30 KITCHEN | ROACHES | MAXF. ROACH GEL BAIT | ALBERT FIRST | MAEOLA RASH |
| 2 | 25 | 20 | 200548 | MPIC KITCHEN | ROACHES | MAXF. ROACH GEL BAIT | ALBERT FIRST | JASMINE WATTS |
| 2 | 26 | 20 | 200549 | COLD STORAGE | ROACHES, ANTS, SPIDERS | CYZMIC SC | ALBERT FIRST | CHARLES LAKES |
| 2 | 26 | 20 | 200550 | MPAE KITCHEN | ROACHES | MAXF. ROACH GEL BAIT | ALBERT FIRST | JANET EPPS |
|   |   |   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |

**MSP PEST CONTROL APPLICATIONS**

**(March 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|-----|---------------|------|-------------|------------|------------|
| 3 | 1 | 20 | 200551 | UNIT 29-C BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | LAQUITA MEEKS |
| 3 | 1 | 20 | 200552 | UNIT 29 ADMINISTRATION | MICE | MOUSE GLUE | ALBERT FIRST | LEE SIMON |
| 3 | 2 | 20 | 200553 | UNIT 29-G BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | CASHAINA BROOKS |
| 3 | 2 | 20 | 200554 | UNIT 26-B BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JOSILETTE DAVIS |
| 3 | 2 | 20 | 200555 | UNIT 26-A BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | SHIRLEY BROWN |
| 3 | 2 | 20 | 200556 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | BEATRICE SMITH |
| 3 | 2 | 20 | 200557 | UNIT 25 CONTROL | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | YULONDA BELL |
| 3 | 2 | 20 | 200558 | UNIT 25 HOUSINGS | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | YULONDA BELL |
| 3 | 2 | 20 | 200559 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | SONYA REMBERT |
| 3 | 2 | 20 | 200560 | UNIT 28 | MICE | MOUSE GLUE | ALBERT FIRST | HARRY HARRIS |
| 3 | 2 | 20 | 200561 | UNIT 28 HOUSINGS | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | HARRY HARRIS |
| 3 | 2 | 20 | 200562 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | HARRY HARRIS |
| 3 | 3 | 20 | 200563 | UNIT 29-I BUILDING | MICE | MOUSE GLUE | ALBERT FIRST | PATRICIA POWELL |
| 3 | 3 | 20 | 200564 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | M. WILLIAMS |
| 3 | 3 | 20 | 200565 | UNIT 29-G BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | PATRICIA EVANS |
| 3 | 3 | 20 | 200566 | UNIT 29-I BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JACOBS MEEKS |
| 3 | 3 | 20 | 200567 | UNIT 29-J BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | WALTER RANDLE |
| 3 | 3 | 20 | 200568 | UNIT 29-L BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | YVONNE EPPS |
| 3 | 9 | 20 | 200569 | THE PLACE | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | ROSEMARY PIMPTON |
| 3 | 9 | 20 | 200570 | UNIT 29-I BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | PATRICIA POWELL |
| 3 | 10 | 20 | 200571 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | DAVID HADLEY |
| 3 | 10 | 20 | 200572 | UNIT 31 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | T. ROMERO |
| 3 | 10 | 20 | 200573 | UNIT 31 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | SHIRLEY MILLER |
| 3 | 10 | 20 | 200574 | UNIT 29 GATE 1 | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | PATRICIA EVANS |
| 3 | 10 | 20 | 200575 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | RENITA SWIMS |
| 3 | 11 | 20 | 200576 | MAIN MAINTENANCE | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | ALBERT FIRST |
| 3 | 11 | 20 | 200577 | MAIN MAINTENANCE | MICE | MOUSE GLUE | ALBERT FIRST | ALBERT FIRST |
| 3 | 16 | 20 | 200578 | GUEST HOUSE | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LEONIA ADAMS |
| 3 | 16 | 20 | 200579 | PSYCH DEPARTMENT | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | MELODY JOHNS |
| 3 | 16 | 20 | 200580 | PAROLE OFFICE | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LINDA BELL |
| 3 | 16 | 20 | 200581 | RECORD DEPARTMENT | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | TRINA BURRIS |
| 3 | 16 | 20 | 200582 | LEGAL DEPARTMENT | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | NIKKI GARDNER |
| 3 | 16 | 20 | 200583 | POST OFFICE | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LOTTIE JOHNSON |
| 3 | 16 | 20 | 200584 | VISITATION | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | SHARONDA GIBSON |
| 3 | 16 | 20 | 200585 | VISITATION | ROACHES, ANTS, SPIDERS | TEMPRID | ALBERT FIRST | RONJA RANDLE |
| 3 | 16 | 20 | 200586 | SUPT'S RESIDENCE | RATS | BLUEMAX MINI BLOCKS | ALBERT FIRST | SUPT. MARSHALL TURNER |
| 3 | 17 | 20 | 200587 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | TEREIA CARR |
| 3 | 17 | 20 | 200588 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | KATHERINE JACKSON |
| 3 | 17 | 20 | 200589 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LAWANDA MCCASKILL |
| 3 | 17 | 20 | 200590 | MPAE | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | JANET EPPS |
| 3 | 17 | 20 | 200591 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | PATRICIA THREADGILL |
| 3 | 17 | 20 | 200592 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | YULAONDA BELL |
| 3 | 18 | 20 | 200593 | METAL FAB | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | TOI COX ROBINSON |
| 3 | 18 | 20 | 200594 | VOC-TECH SCHOOL/SHOPS | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | TRENT FRANKLIN |

**MSP PEST CONTROL APPLICATIONS**

**(March 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|---|---|---|---|---|---|
| 3 | 18 | 20 | 200595 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | DAVID HADLEY |
| 3 | 18 | 20 | 200596 | PRE-RELEASE | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | MIRINDA FRISON |
| 3 | 23 | 20 | 200597 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LAQUITA CARPENTER |
| 3 | 23 | 20 | 200598 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | CLYDE DAVIS |
| 3 | 23 | 20 | 200599 | UNIT 30-A BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | VICTORIA ECKFORD |
| 3 | 23 | 20 | 200600 | UNIT 30-B BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MICHELLE HORN |
| 3 | 23 | 20 | 200601 | UNIT 30 BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MARY WILLIAMS |
| 3 | 23 | 20 | 200602 | UNIT 30-C BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | JACQUELINE WRIGHT |
| 3 | 23 | 20 | 200603 | UNIT 30- D BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | TAKILA HAMPTON |
| 3 | 24 | 20 | 200604 | UNIT 30 GATE-1 | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | GLORIA ROBINSON |
| 3 | 24 | 20 | 200605 | SPIRITUAL LIFE CENTER | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | CHAPLAIN SABREE |
| 3 | 24 | 20 | 200606 | WELLNESS CENTER | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MICHAEL WEEKS |
| 3 | 24 | 20 | 200607 | MPIC KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | YOLANDA HAYES |
| 3 | 24 | 20 | 200608 | CID | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | ARLISA MARTIN |
| 3 | 24 | 20 | 200609 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | DEBRA DAVENPORT |
| 3 | 24 | 20 | 200610 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | ANITA THURMOND |
| 3 | 24 | 20 | 200611 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | WANDA MILLER |
| 3 | 24 | 20 | 200612 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | PEGGY LARRY |
| 3 | 24 | 20 | 200613 | UNIT 42 BIO-HARZARD SHADE | WASPS | WASP FREEZE | ALBERT FIRST | LAQUITA CARPENTER |
| 3 | 24 | 20 | 200614 | UNIT 42 BIO-HARZARD SHADE | BEES | KONTROL 4-4 | ALBERT FIRST | LAQUITA CARPENTER |
| 3 | 25 | 20 | 200615 | UNIT 29-K BUILDING | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | TAKILA HAMPTON |
| 3 | 29 | 20 | 200616 | TELECOMMUNICATION | TERMITES | TRANSPORT | ALBERT FIRST | HAROLD MITCHELL |
| 3 | 30 | 20 | 200617 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | MICHAEL HONEYCUTT |
| 3 | 30 | 20 | 200618 | GROUND UPKEEPS | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | ANNETTE RATLIFF |
| 3 | 30 | 20 | 200619 | AUTO SHOP | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | MATVIN LOWE |
| 3 | 30 | 20 | 200620 | CANTEEN/PROPERTY | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | KEITH FLEMMONS |
| 3 | 30 | 20 | 200621 | CENTRAL WAREHOUSE | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | STACY JOHNSON |
| 3 | 30 | 20 | 200622 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | BEATRICE SMITH |
| 3 | 30 | 20 | 200623 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | YULAONDA BELL |
| 3 | 30 | 20 | 200624 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | TIARA PENNINGTON |
| 3 | 30 | 20 | 200625 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | HARRY HARRIS |
| 3 | 30 | 20 | 200626 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | OFC. FLAGG |
| 3 | 30 | 20 | 200627 | UNIT 29-F BUILDING | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | MARTHA HUMTER |
| 3 | 31 | 20 | 200628 | ARCHIVES | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | EUGENE THOMAS |
| 3 | 31 | 20 | 200629 | MIPIC METAL FAB KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | KEVIN GAMBLE |
| 3 | 31 | 20 | 200630 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | DEBRA DAVENPORT |
| 3 | 31 | 20 | 200631 | MPIC TEXTILE | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | JASMINE WATTS |
| 3 | 31 | 20 | 200632 | UNIT 29-L BUILDING | ROACHES, ANTS, SPIDERS | TENGARD | ALBERT FIRST | JASMINE JOHNSON |

| MSP PEST CONTROL APPLICATIONS |
| --- |
| (April 2020) |

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|---|---|---|---|---|---|
| 4 | 1 | 20 | 200633 | UNIT 29-C BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | LAQUITA MEEKS |
| 4 | 1 | 20 | 200634 | UNIT 29 ADMINISTRATION | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | LEE SIMON |
| 4 | 6 | 20 | 200635 | LEGAL DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | MARTAVIUS DURR |
| 4 | 6 | 20 | 200636 | FIRING RANGE | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | KENNY SCOTT |
| 4 | 6 | 20 | 200637 | TRAINING BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | BEVERLY COX |
| 4 | 6 | 20 | 200638 | RECORD DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | SHRONDA WILLIS |
| 4 | 6 | 20 | 200639 | PAROLE BOARD | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | VIRGINIUS TAYLOR |
| 4 | 6 | 20 | 200640 | POST OFFICE | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | MARTAVIUS DURR |
| 4 | 6 | 20 | 200641 | ACA OFFICE | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | MICHELLE FEDRICK |
| 4 | 6 | 20 | 200642 | PERSONNEL DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | AMBER EPPS |
| 4 | 6 | 20 | 200643 | PSYCH DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | EMMA BROWNLOW |
| 4 | 6 | 20 | 200644 | HOUSE #71(WARDEN MORRIS) | ROACHES, ANTS, SPIDERS | BLUEMAX MINI BLOCKS | ALBERT FIRST | TIMOTHY MORRIS |
| 4 | 6 | 20 | 200645 | HOUSE #70( GARRIET GRIFFIN) | ROACHES, ANTS, SPIDERS | BLUEMAX MINI BLOCKS | ALBERT FIRST | GARRIET GRIFFIN |
| 4 | 7 | 20 | 200646 | VISITATION DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | OFC. RANDLE |
| 4 | 7 | 20 | 200647 | TELECOMMUNICATIONS | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | HAROLD MITCHELL |
| 4 | 7 | 20 | 200648 | MPIC TEXTILE | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | JASMINE WATTS |
| 4 | 7 | 20 | 200649 | VOC-TECH SCHOOL/SHOPS | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | CHRIS DAVIS |
| 4 | 7 | 20 | 200650 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | CHRIS DAVIS |
| 4 | 7 | 20 | 200651 | THE PLACE | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | ROSEMARY PIMPTON |
| 4 | 7 | 20 | 200652 | THE PLACE | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | ROSEMARY PIMPTON |
| 4 | 7 | 20 | 200653 | UNIT 32 LAUNDRY | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | MOSIE THOMPSON |
| 4 | 7 | 20 | 200654 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | WANDA MILLER |
| 4 | 7 | 20 | 200655 | UNIT 31 HOUSING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | TENIKA ROMERO |
| 4 | 7 | 20 | 200656 | UNIT 31 KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | TENIKA ROMERO |
| 4 | 7 | 20 | 200657 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | ELY SMITH |
| 4 | 8 | 20 | 200658 | FIRE DEPARTMENT | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | MAURICE COLEMAN |
| 4 | 8 | 20 | 200659 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | STANLEY FLAGGS |
| 4 | 8 | 20 | 200660 | UNIT 29-G BUILDING | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | MELVIN AMOS |
| 4 | 8 | 20 | 200661 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | D-FENSE | ALBERT FIRST | YULONDA BELL |
| 4 | 8 | 20 | 200662 | UNIT 25 HOUSING | ROACHES, ANTS, SPIDERS | D-FENSE | ALBERT FIRST | YULONDA BELL |
| 4 | 8 | 20 | 200663 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | D-FENSE | ALBERT FIRST | HARRY HARRIS |
| 4 | 13 | 20 | 200664 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | D-FENSE | ALBERT FIRST | TIARA PENNINGTON |
| 4 | 13 | 20 | 200665 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MICHAEL HONEYCUTT |
| 4 | 13 | 20 | 200666 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | DEBRA DAVENPORT |
| 4 | 13 | 20 | 200667 | UNIT 29-C BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MARTHA HUNTER |
| 4 | 13 | 20 | 200668 | UNIT 29-D BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MARTHA HUNTER |
| 4 | 13 | 20 | 200669 | UNIT 29-F BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | MARTHA HUNTER |
| 4 | 13 | 20 | 200670 | UNIT 29-F BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MARTHA HUNTER |
| 4 | 13 | 20 | 200671 | UNIT KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | STANLEY FLAGGS |
| 4 | 13 | 20 | 200672 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | HARRY HARRIS |
| 4 | 15 | 20 | 200673 | UNIT 28 HOUSING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | HARRY HARRIS |
| 4 | 15 | 20 | 200674 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | WANDA MILLER |
| 4 | 15 | 20 | 200675 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | PEGGY LARRY |
| 4 | 15 | 20 | 200676 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | TIARA PENNINGTON |
| 4 | 15 | 20 | 200677 | UNIT 29 KITCHEN | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | ROBERT SMITH |
| 4 | 20 | 20 | 200678 | MPIC KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | DIANN WASHINGTON |

**MSP PEST CONTROL APPLICATIONS**

**(April 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|-----|---------------|------|-------------|------------|------------|
| 4 | 20 | 20 | 200679 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | WANDA MILLER |
| 4 | 20 | 20 | 200680 | UNIT 26-B BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | ANEISHA ADAMS |
| 4 | 20 | 20 | 200681 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | PEGGY LARRY |
| 4 | 20 | 20 | 200682 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | TIARA PENNINGTON |
| 4 | 20 | 20 | 200683 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | CORDRIEL SMITH |
| 4 | 20 | 20 | 200684 | WELLNESS CENTER | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | MICHAEL WEEKS |
| 4 | 20 | 20 | 200685 | K-9(OFFICE&BARNS) | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | LEATHA WILLIAMS |
| 4 | 20 | 20 | 200686 | WELLNESS CENTER | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | MICHAEL WEEKS |
| 4 | 21 | 20 | 200687 | GROUNDS UPKEEPS | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | ANNETTE RATLIFF |
| 4 | 21 | 20 | 200688 | UNIT 29(OUTSIDE PERIMETER) | BEES | WASP FREEZE | ALBERT FIRST | VICINT BIRDS |
| 4 | 21 | 20 | 200689 | UNIT 29(OUTSIDE PERIMETER) | BEES | KONTROL 4-4 | ALBERT FIRST | VICINT BIRDS |
| 4 | 21 | 20 | 200690 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | EUNICE FLEMING |
| 4 | 21 | 20 | 200691 | UNIT 30-B BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | DREKUS SMITH |
| 4 | 21 | 20 | 200692 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | MAEOLA RASH |
| 4 | 21 | 20 | 200693 | UNIT 30 KITCHEN(WAREHOUSE) | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | MARY WILLIAMS |
| 4 | 21 | 20 | 200694 | UNIT 30-C BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | JACQUELINE WRIGHT |
| 4 | 21 | 20 | 200695 | UNIT 30-C BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | JACQUELINE WRIGHT |
| 4 | 21 | 20 | 200696 | UNIT 30-A BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | VICTORIA ECKFORD |
| 4 | 21 | 20 | 200697 | UNIT 30-D BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | TAKILA HAMPTON |
| 4 | 22 | 20 | 200698 | UNIT 30 KITCHEN(WAREHOUSE) | MICE | BLUEMAX MINI BLOCKS | ALBERT FIRST | MARY WILLIAMS |
| 4 | 22 | 20 | 200699 | MAIN MAINTENANCE | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | DONNEL WIGGINS |
| 4 | 22 | 20 | 200700 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | DEBRA DAVEPORT |
| 4 | 27 | 20 | 200701 | UNIT 29-G BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | LAWANDA MCCASKILL |
| 4 | 27 | 20 | 200702 | UNIT 29-G BUILDING | ROACHES | MAXFORCE ROACH KILLER BAIT GEL | ALBERT FIRST | CASHINA BROOKS |
| 4 | 27 | 20 | 200703 | UNIT 29-G BUILDING | ROACHES | MAXFORCE ROACH KILLER BAIT GEL | ALBERT FIRST | CALVIN BEARDS |
| 4 | 27 | 20 | 200704 | UNIT 29-G BUILDING | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | CASHAINA BROOKS |
| 4 | 27 | 20 | 200705 | UNIT 29-D BUILDING | MICE | MICE | ALBERT FIRST | MARTHA HUNTER |
| 4 | 27 | 20 | 200706 | UNIT 29-D BUILDING | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | MARTHA HUNTER |
| 4 | 27 | 20 | 200707 | UNIT 29-C BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | MARTHA HUNTER |
| 4 | 27 | 20 | 200708 | UNIT 29-C BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | MARTHA HUNTER |
| 4 | 27 | 20 | 200709 | UNIT 29-B BUILDING | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | MARTHA HUNTER |
| 4 | 27 | 20 | 200710 | UNIT 29-A BUILDING | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | JACOB MEEKS |
| 4 | 27 | 20 | 200711 | UNIT 29-B BUILDING | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | JACOB MEEKS |
| 4 | 27 | 20 | 200712 | UNIT 29-A BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | JACOB MEEKS |
| 4 | 27 | 20 | 200713 | UNIT 29-A BUILDING | ROACHES | MAXFORCE ROACH BAIT STATIONS | ALBERT FIRST | JACOB MEEKS |
| 4 | 27 | 20 | 200714 | UNIT 29-L BUILDING | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | LASHUNDRA MCBRIDE |
| 4 | 27 | 20 | 200715 | UNIT 29-L BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | LASHUNDRA MCBRIDE |
| 4 | 27 | 20 | 200716 | UNIT 29-J BUILDING | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | JOHN WINTER |
| 4 | 27 | 20 | 200717 | UNIT 29-J BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | JOHN WATTS |
| 4 | 27 | 20 | 200718 | UNIT 29-I BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | PARKISHA KENNEDY |
| 4 | 27 | 20 | 200719 | UNIT 29-I BUILDING | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | PARKISHA KENNEDY |
| 4 | 27 | 20 | 200720 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | LAQUITA CARPENTER |
| 4 | 28 | 20 | 200721 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | HARRY HARRIS |
| 4 | 28 | 20 | 200722 | MSP GATE 1 | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | VICTORIA GRANDERSON |
| 4 | 28 | 20 | 200723 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | DEBRA DAVENPORT |
| 4 | 28 | 20 | 200724 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | YULANDA BELL |

**MSP PEST CONTROL APPLICATIONS**

**(April 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|-----|---------------|------|-------------|------------|------------|
| 4 | 28 | 20 | 200725 | MPAE ADMINISTRATION | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | JANET EPPS |
| 4 | 28 | 20 | 200726 | MPAE KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | JANET EPPS |
| 4 | 28 | 20 | 200727 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | WANDA MILLER |
| 4 | 28 | 20 | 200728 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | TRANSPORT | ALBERT FIRST | MELVIN THOMAS |
| 4 | 28 | 20 | 200729 | WARDEN MORRIS' RESIDENCE | SNAKES | SNAKE-A-WAY | ALBERT FIRST | TIMOTHY MORRIS |
| 4 | 28 | 20 | 200730 | MPIC KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | KEVIN GAMBLE |
| 4 | 29 | 20 | 200731 | PROPERTY/CANTEEN/ARP/COMPL. | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | KEITH FLEMMONS |
| 4 | 29 | 20 | 200732 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | MARY WILLIAMS |
| 4 | 29 | 20 | 200733 | CENTRAL WAREHOUSE | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | STACY JOHNSON |
| 4 | 29 | 20 | 200735 | ARCHIVES | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | EUGENE THOMAS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**MSP PEST CONTROL APPLICATIONS**

**(May 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|---|---|---|---|---|---|
| 5 | 1 | 20 | 200736 | MSP GATE 1 | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | VICTORIA GRANDERSON |
| 5 | 4 | 20 | 200737 | UNIT 26-B BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | LAVETHA JOHNSON |
| 5 | 4 | 20 | 200738 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | SHIRLEY HARRIS |
| 5 | 4 | 20 | 200739 | UNIT 42 BACK DOCK | WASPS AND BEES | WASP FREEZE II | ALBERT FIRST | SHIRLEY HARRIS |
| 5 | 4 | 20 | 200740 | UNIT 42 BACK SHACK | WASPS AND BEES | KONTROL 4-4 | ALBERT FIRST | SHIRLEY HARRIS |
| 5 | 4 | 20 | 200741 | UNIT 26-A BUILDING | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | SHIRLEY HARRIS |
| 5 | 4 | 20 | 200742 | UNIT 25 HOUSINGS | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | PEGGY LARRY |
| 5 | 4 | 20 | 200743 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | PEGGY LARRY |
| 5 | 4 | 20 | 200744 | UNIT 28 HOUSINGS | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | JERMEY PAGE |
| 5 | 4 | 20 | 200745 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | BIFEN | ALBERT FIRST | JERMEY PAGE |
| 5 | 4 | 20 | 200746 | UNIT 29-H BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | LEE SIMON |
| 5 | 4 | 20 | 200747 | UNIT 29-H BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | LEE SIMON |
| 5 | 5 | 20 | 200748 | UNIT 31 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | TENIKA ROMERO |
| 5 | 5 | 20 | 200749 | UNIT 31 HOUSINGS | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | TENIKA ROMERO |
| 5 | 5 | 20 | 200750 | PERSONNEL DEPT. | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MARY FONVILLE |
| 5 | 5 | 20 | 200751 | PSYCH DEPT. | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MAGGIE MCCLELLAN |
| 5 | 5 | 20 | 200752 | PAROLE OFFICE | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | WANDA CARTWRIGHT |
| 5 | 5 | 20 | 200753 | RECORD DEPARTMENT | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | TRINA BURRIS |
| 5 | 5 | 20 | 200754 | POST OFFICE | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MONTAVIOUS DURR |
| 5 | 5 | 20 | 200755 | ILAP DEPT. | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | CHARLES HALL |
| 5 | 5 | 20 | 200756 | THE PLACE | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | ROSEMARY PIMPTON |
| 5 | 5 | 20 | 200757 | TELECOMMUNICATIONS | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | HAROLD MITCHELL |
| 5 | 5 | 20 | 200758 | VISITATION CENTER | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | CRYSTAL GOODEN |
| 5 | 5 | 20 | 200759 | .MAIN MAINTENANCE | RATS | BLUEMAX MINI BLOCKS | ALBERT FIRST | ALBERT FIRST |
| 5 | 6 | 20 | 200760 | UNIT 30 WAREHOUSE | WASPS | WASP FREEZE II | ALBERT FIRST | GLORIA ROBINSON |
| 5 | 6 | 20 | 200761 | UNIT 29-K BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | EUNICE FLEMING |
| 5 | 6 | 20 | 200762 | UNIT 30 KITCHEN | ROACHES | MAXFORCE ROACH BAIT KILLER GEL | ALBERT FIRST | MAEOLA RASH |
| 5 | 11 | 20 | 200763 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | F. GARY |
| 5 | 11 | 20 | 200764 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | YOULANDA BELL |
| 5 | 11 | 20 | 200765 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | HARRY HARRIS |
| 5 | 11 | 20 | 200766 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | T. WEATHERSBY |
| 5 | 11 | 20 | 200767 | UNIT 31 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | DEBRA CROFT |
| 5 | 11 | 20 | 200768 | WELLNESS CENTER | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | MICHAEL WEEKS |
| 5 | 11 | 20 | 200769 | MPIC KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | KEVIN GAMBLE |
| 5 | 11 | 20 | 200780 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | CHRIS DAVIS |
| 5 | 11 | 20 | 200781 | MPIC TEXTILE | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | TOI ROBINSON |
| 5 | `11 | 20 | 200782 | HOUSE #7 WARDEN MORRIS | MOSQUIOTS | B.I.T. BRIQUETS | ALBERT FIRST | TIMOTHY MORRIS |
| 5 | 12 | 20 | 200783 | TRAINING DEPT. | WASPS | WASP FREEZE II | ALBERT FIRST | TRACY MCDONALD |
| 5 | 12 | 20 | 200784 | K-9(OFFICES&BARNS) | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | KENNY SCOTT |
| 5 | 12 | 20 | 200785 | COLD STORAGE | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | TED BALLARD |
| 5 | 12 | 20 | 200786 | MPAE KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | JANET EPPS |
| 5 | 12 | 20 | 200787 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | EUNICE FLEMING |
| 5 | 13 | 20 | 200788 | CANTEEN/PROPERTY/ARP | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | KEITH FLEMONS |
| 5 | 13 | 20 | 200789 | CENTRAL WAREHOUSE | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | SHEBA CHANDLER |
| 5 | 13 | 20 | 200790 | UNIT 30 GATE II | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | ASHLEE WILLIAMS |
| 5 | 18 | 20 | 200791 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | PEGGY LARRY |
| 5 | 18 | 20 | 200792 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | LAQUITA CARPENTER |

**MSP PEST CONTROL APPLICATIONS**

**(May 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|-----|---------------|------|-------------|------------|------------|
| 5 | 18 | 20 | 200793 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | J. SMITH |
| 5 | 18 | 20 | 200794 | UNIT 30-A BUILDING | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | SHIRLEY MILLER |
| 5 | 18 | 20 | 200795 | UNIT 30-B BUILDING | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | MICHELLE HORN |
| 5 | 18 | 20 | 200796 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | C. DAVIS |
| 5 | 18 | 20 | 200797 | UNIT 30-D BUILDING | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | DAVID SMITH |
| 5 | 18 | 20 | 200798 | UNIT 30-C BUILDING | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | ENICA LACKLEY |
| 5 | 19 | 20 | 200799 | UNIT 29-H, A&B ZONE | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | ANITA THURMOND |
| 5 | 19 | 20 | 200800 | UNIT 29-G, B-ZONE | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JASEUOIA MITCHELL |
| 5 | 19 | 20 | 200801 | UNIT 30, 29, KITCHENS | ROACHES, ANTS, SPIDERS | KONTROL 4-4(FOGGER) | ALBERT FIRST | ELY SMITH |
| 5 | 19 | 20 | 200802 | VISITATION | ROACHES, ANTS, SPIDERS | BUGS | ALBERT FIRST | VICTORIA GRANBERRY |
| 5 | 19 | 20 | 200803 | UNIT 25 OUTSIDE PERIMETER | RATS | BLUEMAX MINI BLOCKS | ALBERT FIRST | PEGGY LARRY |
| 5 | 19 | 20 | 200804 | UNIT 26 PERIMETER | RATS | BLUEMAX MINI BLOCKS | ALBERT FIRST | WANDA MILLER |
| 5 | 19 | 20 | 200805 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON MAX | ALBERT FIRST | WANDA MILLER |
| 5 | 26 | 20 | 200806 | UNIT 29-H BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | CASHAINA BROOKS |
| 5 | 26 | 20 | 200807 | UNIT 29-G BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | CHARLES TOWNSENDS |
| 5 | 26 | 20 | 200808 | UNIT 29 ADMIN. | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | LEE SIMON |
| 5 | 26 | 20 | 200809 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | STANLEY FLAGS |
| 5 | 26 | 20 | 200810 | UNIT 29-I BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | ROBERTA WILLIS |
| 5 | 26 | 20 | 200811 | UNIT 29-I BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | WALTER RANDLE |
| 5 | 26 | 20 | 200812 | UNIT 29-L BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | P. KENNEDY |
| 5 | 27 | 20 | 200813 | UNIT 26-B BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | ANEISHA ADAMS |
| 5 | 27 | 20 | 200814 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | WANDA MILLER |
| 5 | 27 | 20 | 200815 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | MAEOLA RASH |
| 5 | 27 | 20 | 200816 | UNIT 30 ADMIN. | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | BRENDA S. COX |
| 5 | 27 | 20 | 200817 | MPIC METAL FAB | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | TOI ROBISON |
| 5 | 27 | 20 | 200818 | VOC-TECH SCHOOLS&SHOPS | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | YOLANDA HAYES |
| 5 | 27 | 20 | 200819 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | YOLANDA HAYES |
| 5 | 27 | 20 | 200820 | MPIC TEXTILE | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | WENDELL ANDERSON |
| 5 | 28 | 20 | 200821 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | RAYMOND CHAMERMON |
| | | | | | | | | |
| | | | | | | | | |

**MSP PEST CONTROL APPLICATIONS**

**(June 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|---|---|---|---|---|---|
| 12 | 2 | 19 | 200304 | MPIC KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | TOI COX ROBINSON |
| 12 | 2 | 19 | 200305 | SUP'S KIRCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | ROSEMARY PIMPTON |
| 12 | 2 | 19 | 200306 | PERSONNEL DEPARTMENT | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | TRACY ALSUP |
| 12 | 2 | 19 | 200307 | PAROLE OFFICE | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | LINDA BELL |
| 12 | 2 | 19 | 200308 | RECORD DEPARTMENT | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | SHRONDA WILLIS |
| 12 | 2 | 19 | 200310 | LEGAL DEPARTMENT | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | NIKI GARDNER |
| 12 | 2 | 19 | 200311 | POST OFFICE | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | MARTAVIOUS DURR |
| 12 | 2 | 19 | 200312 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | DEMON WP | ALBERT FIRST | A. JONES |
| 12 | 3 | 19 | 200313 | SUPT'S RESIDENCE | MICE | BLUEMAX MINI BLOCKS | ALBERT FIRST | SUPT. MARSHALL TURNER |
| 12 | 3 | 19 | 200314 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | KATABA JORDAN |
| 12 | 4 | 19 | 200315 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | KATRINE JACKSON |
| 12 | 4 | 19 | 200316 | UNIT 30-D BUILDING | ROACHES, ANTS, SPIDERS | MAXF. ROACH KILLER BAIT STATIONS | ALBERT FIRST | H. HICKS |
| 12 | 4 | 19 | 200317 | UNIT 30-D BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | H. HICKS |
| 12 | 4 | 19 | 200318 | AUTO SHOP | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | ANTOINETTE NORMAN |
| 12 | 4 | 19 | 200319 | UNIT 31 HOUSING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | DEBRA CROFT |
| 12 | 4 | 19 | 200320 | UNIT 31 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | DEBRA CROFT |
| 12 | 9 | 19 | 200321 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | ELLA HOGAN |
| 12 | 9 | 19 | 200322 | UNIT 26-B BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | BEATRIC SMITH |
| 12 | 9 | 19 | 200323 | UNIT 26-A BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | SHIRLEY BROWN |
| 12 | 9 | 19 | 200324 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | YULANDA BELL |
| 12 | 9 | 19 | 200325 | UNIT 25 HOUSING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | YULANDA BELL |
| 12 | 9 | 19 | 200326 | UNIT 28 HOUSING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | HARRY HARRIS |
| 12 | 9 | 19 | 200327 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | HARRY HARRIS |
| 12 | 9 | 19 | 200328 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | DELOIS NIX |
| 12 | 9 | 19 | 200329 | TRAINING BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | BEVERLY COX |
| 12 | 9 | 19 | 200330 | TRAINING BUILDING | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | BEVERLY COX |
| 12 | 9 | 19 | 200331 | FIRING RANGE | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | KENNY SCOTT |
| 12 | 9 | 19 | 200332 | FIRING RANGE | RATS | MAXF. MINI BLUE BLOCKS | ALBERT FIRST | KENNY SCOTT |
| 12 | 10 | 19 | 200333 | WELLNESS CENTER | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | MICHAEL WEEKS |
| 12 | 10 | 19 | 200334 | VOC-TECH SCHOOL SHOP | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | H. KEYS |
| 12 | 10 | 19 | 200335 | VOC-TECH KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | DAVID HDLEY |
| 12 | 10 | 19 | 200336 | MPIC TEXTILE | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | C. MOSLEY |
| 12 | 10 | 19 | 200337 | TELECOMMUNICATION | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | HAROLD MITCHELL |
| 12 | 10 | 19 | 200338 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | MICHAEL NONEYCUTT |
| 12 | 10 | 19 | 200339 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | M. MINTON |
| 12 | 10 | 19 | 200340 | VISITATION DEPARTMENT | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | CRYSTAL GODDEN |
| 12 | 11 | 19 | 200341 | MPIC KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | KEVIN GAMBLE |
| 12 | 11 | 19 | 200342 | GROUNDS UPKEP | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | ANNETTE RATLIFF |
| 12 | 11 | 19 | 200343 | K-9(OFFICES&BARNS) | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LEATHER WILLIAMS |
| 12 | 16 | 19 | 200344 | UNIT 30 ABE | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | GLORIA ROBINSON |
| 12 | 16 | 19 | 200345 | UNIT 30-A BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | VICTORIA ECKFORD |
| 12 | 16 | 19 | 200346 | UNIT 30-B BUILDING | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | EDDIE NORRIS |
| 12 | 16 | 19 | 200347 | UNIT 30 LIBRARY | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | MELINDA BUCKNER |
| 12 | 16 | 19 | 200348 | UNIT 30 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JACUQUIN  WRIGHT |
| 12 | 16 | 19 | 200349 | UNIT 30-C BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | JACUQUIN  WRIGHT |
| 12 | 16 | 19 | 200350 | UNIT 30-D BUILDING | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | SHYLA DAVIS |
| 12 | 17 | 19 | 200351 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | SHIRLEY MILLER |
| 12 | 17 | 19 | 200352 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | J.D. STALLINGS |
| 12 | 17 | 19 | 200353 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | CADERRICK SMITH |

**MSP PEST CONTROL APPLICATIONS**

**(June 2020)**

| M | D | Y | WO# | Work Location | Pest | Application | Supervisor | Authorized |
|---|---|---|---|---|---|---|---|---|
| 12 | 17 | 19 | 200354 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | SUPERVISOR MINTON |
| 12 | 17 | 19 | 200355 | CID | ROACHES, ANTS, SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | ARLISA MARTIN |
| 12 | 18 | 19 | 200356 | RECORD DEPARTMENT | SPIDERS | ONSLAUGHT FAST CAP | ALBERT FIRST | JASMINE TAYLOR |
| 12 | 23 | 19 | 200357 | UNIT 29-A BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | CHARLES TOWNSEND |
| 12 | 23 | 19 | 200358 | UNIT 26-B BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | PARKESHE KENNEDY |
| 12 | 23 | 19 | 200359 | UNIT 29-C BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LINDA PRICE |
| 12 | 23 | 19 | 200360 | UNIT 29-D BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LASHUNDRA MCBRIDE |
| 12 | 23 | 19 | 200361 | UNIT 29-E BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | JASMINE WATTS |
| 12 | 23 | 19 | 200362 | UNIT 29-F BUILDING | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | MARTHA HUNTER |
| 12 | 23 | 19 | 200363 | UNIT29-G BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | BETTY POWELL |
| 12 | 23 | 19 | 200364 | UNIT 29-H BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LAWANDA MCASKILL |
| 12 | 23 | 19 | 200365 | UNIT 29-I BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | LEETIA REDDMAN |
| 12 | 23 | 19 | 200366 | UNIT 29-J BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | OFC. MAGEE |
| 12 | 23 | 19 | 200367 | UNIT 29-K BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | J. MEEKS |
| 12 | 23 | 19 | 200368 | UNIT 29-L BUILDING | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | YVONNE EPPS |
| 12 | 24 | 19 | 200369 | UNIT 30-KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | KATHERINE JACKSON |
| 12 | 24 | 19 | 200370 | UNIT 29 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | SUPERVISOR MINTON |
| 12 | 24 | 19 | 200371 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | M.FOSTER |
| 12 | 24 | 19 | 200372 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TAURUS | ALBERT FIRST | YULONDA BELL |
| 12 | 24 | 19 | 200373 | UNIT 28 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | GARY DAVIS |
| 12 | 24 | 19 | 200374 | UNIT 42 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | DELOIS NIX |
| 12 | 26 | 19 | 200375 | PRE-RELEARSE | SNAKES | SNAKE-A WAY | ALBERT FIRST | MIRRINDA FRISON |
| 12 | 26 | 19 | 200376 | PRE-RELEARSE | MICE | MOUSE GLUE BOARDS | ALBERT FIRST | MIRRINDA FRISON |
| 12 | 30 | 19 | 200377 | UNIT 26 KITCHEN | ROACHES, ANTS, SPIDERS | KONTROL 4-4 | ALBERT FIRST | WANDA MILLER |
| 12 | 30 | 19 | 200378 | UNIT 25 KITCHEN | ROACHES, ANTS, SPIDERS | TALSTAR | ALBERT FIRST | SHIRLEY MILLER |
| 12 | 30 | 19 | 200379 | UNIT 42 KITCHEN | ROACHES, ANTS , SIDERS | TALSTAR | ALBERT FIRST | PATRICIA JONES |
| 12 | 30 | 19 | 200380 | UNIT 28 KITCHEN | ROACHES, ANTS , SIDERS | TALSTAR | ALBERT FIRST | CORDERIAL SMITH |
| 12 | 30 | 19 | 200381 | UNIT 29 KITCHEN | ROACHES, ANTS , SIDERS | KONTROL 4-4 | ALBERT FIRST | RONJA JOHNSON |
| 12 | 31 | 19 | 200382 | UNIT 30 KITCHEN | ROACHES, ANTS , SIDERS | KONTROL 4-4 | ALBERT FIRST | MAEOLA RASH |



EXHIBIT

F









24-01-01-F1
Revision 7/01/03

## MISSISSIPPI DEPARTMENT OF CORRECTIONS
## CONSTRUCTION MAINTENANCE WORKSHEET

№ 11109

JOB NO _____

C.W.C. _____

OTHER _____    ☐ CMCF    ☒ MSP    ☐ SMCI

BLDG # 30 unit

LOCATION MSP

REQUESTED BY _____

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ CARPENTRY | ☐ CONSTRUCTION | ☐ ELECTRONICS | ☐ HVAC | ☐ PEST CONTROL | ☐ PREVENTIVE | APPROVED BY _____ | |
| ☐ COMMUNICATIONS | ☐ ELECTRICAL | ☐ GROUNDS | ☐ PAINT | ☒ PLUMBING | ☐ WELDING | COST CENTER _____ | |

WORK TYPE

DATE RECEIVED 5/13/20    DATE START 5/13/20   DATE COMPLETED 5/13/2

TIME RECEIVED 8:00    TIME STARTED 8:30   TIME COMPLETED 4:45

PRIORITY    E ①2 3    NO. INMATES 4    TOTAL MAN HOURS 7:45

PREVENTIVE ☐
PREDICTIVE ☐
GEN MAINT. ☒
CONSTRUCTION ☐

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| patching holes sealing ceiling | 4 Bags of Dex | 4 | | |
| checking Ac units | | | | |
| | | | | |

SPECIAL COMMENTS:

Accepted By: Donald Wiggins
Supervisor: _____
Superintendent: _____

**CONFIDENTIAL**

MSPRepairs 001561
MDOC-Amos 016225

24-01-01-F1
Revision 7/01/03

**MISSISSIPPI DEPARTMENT OF CORRECTIONS**
**CONSTRUCTION MAINTENANCE WORKSHEET**

№ 13264

JOB NO _____

C.W.C. _____

OTHER _____

☐ CMCF     ☑ MSP     ☐ SMCI

BLDG # *U-30 A Bldg. B-Zone*

LOCATION *Bed Area & Restroom*

REQUESTED BY _____

| | | |
|---|---|---|
| ☐ CARPENTRY | ☑ CONSTRUCTION ☐ ELECTRONICS ☐ HVAC ☐ PEST CONTROL ☐ PREVENTIVE | APPROVED BY _____ |
| ☐ COMMUNICATIONS | ☐ ELECTRICAL ☐ GROUNDS ☐ PAINT ☐ PLUMBING ☐ WELDING | COST CENTER _____ |

DATE RECEIVED *5/14/20*     DATE START *5/14/20*  DATE COMPLETED *5/14/20*

TIME RECEIVED *0800*     TIME STARTED *1330*   TIME COMPLETED *14:47*

PRIORITY    E  1  2  3     NO. INMATES *3*    TOTAL MAN HOURS _____

WORK TYPE

PREVENTIVE ☐
PREDICTIVE ☐
GEN MAINT. 
CONSTRUCTION ☑

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| *10 holes in wall by bed* | *Patched all holes with* | | | |
| *space, 3 holes over sinks & 1* | *Redex* | | | |
| *hole under sink #17* | | | | |

SPECIAL COMMENTS:

Accepted By
Supervisor: *William Burrell*
Superintendent:

**MSPRepairs 001593**
**MDOC-Amos 016257**

## MISSISSIPPI DEPARTMENT OF CORRECTIONS
## UNIT REGISTER

UNIT NO. _____ LOCATION _____

UNIT ADMINISTRATOR _____ DATE _____

| Date | Hours | Count | Incident | Officer | Watch | Signed |
|------|-------|-------|----------|---------|-------|--------|
| 6-10-20 | 1530 | 149 | Visual check all appear secure | | | |
| 6-10-20 | 1600 | 149 | Visual check all appear secure | | | |
| 6-10-20 | 1625 | 156 | 9 offenders enter from 42 S/c | | | |
| 6-10-20 | 1630 | 156 | Body cont conducted ado | | | |
| 6-10-20 | 1630 | 156 | of A/exule | | | |
| 6-10-20 | 1653 | 153 | 3 offender Barnett, Leroy # r5305, | | | |
| 6-10-20 | 1653 | 153 | Scarbrough # 203008 Dykes # 36614 | | | |
| 6-10-20 | 1700 | 153 | yard Call Ends | | | |
| 6-10-20 | 1730 | 153 | Visual check all sec | | | |
| 6-10-20 | 1733 | 154 | 1 offender Gaddis # 42526 transferd in | | | |
| 6-10-20 | 1800 | 154 | Visual check all sec | | | |
| 6-10-20 | 1830 | 154 | Visual check all secure | | | |
| 6-10-20 | 1832 | 155 | 1 offender Richardson # 181004 transferd in | | | |
| 6-10-20 | 1832 | 155 | Nurse enter 30N Bldg | | | |
| 6-10-20 | 1900 | 155 | Nurse departs 30N Bldg | | | |
| 6-10-20 | 1906 | 156 | 1 offender mitchell # 101087 transferd in | | | |

Record all visitors and incidents in unit regardless of significance.  Start at midnight.  Frequent counts must be made throughout the day and night.
Record all unit counts.  At change of shift, relieving officer counts with officer on duty.  Officer making count will after his rotation.  Show hour of count.
Show time officers report on and off duty, and officers on day off.  Be alert.  Make frequent inspections.  Keep unit clean.  Mail original to security
office twice a week.  Log all movement in and out of unit.  Log all visitors except visiting day – Security.

RETAIN DUPLICATE IN BOOK

**EXHIBIT
G**

# MISSISSIPPI DEPARTMENT OF CORRECTIONS
## UNIT REGISTER  CPT. Jones

UNIT NO. 3DA  LOCATION MSP    UNIT ADMINISTRATOR    DATE 6/12/20

| Date | Hours | Count | Incident | Officer | Watch | Signed |
|------|-------|-------|----------|---------|-------|--------|
| 6/12/20 | 1430 | 151 5 | Rec check; all appears secure ☺ | Bradford | 151 | Bradford |
| 6/12/20 | 1442 | 152 4 | ① return from 4z Skipper #10637 ☺ | | | Bradford |
| 6/12/20 | 1443 | 153 3 | ① return from 4c P. Lions #135793 ☺ | | | Bradford |
| 6/12/20 | 1445 | 153 3 | yard call A zone ☺ ✳ | | | Bradford |
| 6/12/20 | 1453 | 153 3 | Count cleared w (153) in + 3 ☺ 42 ☺ | | | Bradford |
| 6/12/20 | 1500 | 153 3 | Rec check; all appears secure ☺ | | | Bradford |
| 6/12/20 | 1530 | 153 3 | Rec check; all appears secure ☺ | | | Bradford |
| 6/12/20 | 1534 | 156 | feeding began w/ B zone ☺ | | | Bradford |
| 6/12/20 | 1557 | 156 | ③ return from 4z Newsom N4923 ② Williams #130193 + | | | Bradford |
| 6/12/20 | 1557 | 156 | ③ Grissom #103726 ☺ | | | Bradford |
| 6/12/20 | 1600 | 156 | Rec Check; all appears secure ☺ | | | Bradford |
| 6/12/20 | 1605 | 156 | yard call end for A zone escort by CPT Jones ☺ ✳ | | | Bradford |
| 6/12/20 | 1620 | 156 | they cuff enter to assist w/ emergency count. | | | Bradford |
| 6/12/20 | 1645 | 156 | emergency count cleared w 156 in advised 3 ☺ active | | | Bradford |
| 6/12/20 | 1650 | 156 | formal count cleared w (156) in advised 3 | | | Bradford |

Record all visitors and incidents in unit regardless of significance. Start at midnight. Frequent counts must be made throughout the day and night. Record all unit counts. At change of shift, relieving officer counts with officer on duty. Officer making count will after his rotation. Show hour of count. Show time officers report on and off duty, and officers on day off. Be alert. Make frequent inspections. Keep unit clean. Mail original to security office twice a week. Log all movement in and out of unit. Log all visitors except visiting day – Security.

RETAIN DUPLICATE IN BOOK

At approximately 1002 hours, Officer Washington departed Unit 30 Gate II in vehicle #57162 with laundry.

At approximately 1007 hours, Unit 30 outer perimeter and Gate II all secure.

At approximately 1012 hours, Mr. Smith departed Unit 30 Gate II in vehicle #56890.

At approximately 1016 hours, Unit 30 fence check began by Officer J. Streeter.

At approximately 1019 hours, trash detail began.

At approximately 1024 hours, trash detail ended.

At approximately 1032 hours, Unit 30 outer perimeter and Gate II all secure.

At approximately 1032 hours, Unit 30-A Building Yard call has ended. Unit 30-B Building B-Zone yard call began.

-----------------------------------------------------------------------------------------------

#### 06/30/2020 13:38 - HORN, MICHELLE - GENERAL  (06/30/2020 14:00)

At approximately 1033 hours, Unit 30 fence check complete by Officer Streeter; all secure.

At approximately 1035 hours, Mr. Grant entered unit 30 Gate II in vehicle #54248.

At approximately 1054 hours, Mr. Smith departed unit 30 Gate II in vehicle #56890.

At approximately 1108 hours, Acting Superintendent T. Morris completed a Signal 12 around Unit 30.

At approximately 1128 hours, Officer Scales entered Unit 30 Gate II in vehicle #75158 to drop off 1 J3 to 30 B Building from the parole board.

At approximately 1129 hours, Officer Scales departed Unit 30 Gate II in vehicle #75158.

At approximately 1129 hours, Ice call complete.

At approximately 1137 hours, Officer Woods and Officer Cashaw entered Unit 30 Gate II in vehicle #03006 with 10 J3's (2-A, 4-B, 1-C, 3-D) from Unit 42 sick call.

-----------------------------------------------------------------------------------------------

#### 06/30/2020 15:22 - HORN, MICHELLE - GENERAL  (06/30/2020 15:31)

At approximately 1141 hours, Officer Woods and Officer Cashaw departed Unit 30 Gate II in vehicle #03006.

At approximately 1144 hours, Unit 30 C Building yard call has ended. Unit 30 D Building, A-Zone yard call began.

At approximately 1144 hours, the cell, window, bar and door check began by Captain Letha Townsend.

At approximately 1201 hours, Unit 30 outer perimeter and Gate II all secure.

At approximately 1219 hours, Unit 30 A Building, A-Zone refused yard call.

At approximately 1226 hours, Yard call ended due to the rain.

At approximately 1229 hours, Captain Letha Townsend advised that the cell, window, bar and door check was complete; all appear secure.

-----------------------------------------------------------------------------------------------

#### 06/30/2020 15:33 - HORN, MICHELLE - GENERAL  (06/30/2020 15:54)

At approximately 1321 hours, Mr. Anderson entered Unit 30 Gate II in vehicle #170045.

At approximately 1328 hours, Unit 42 fence check began by Officer Douglas.

At approximately 1339 hours, Unit 42 fence check complete by Officer Douglas; all secure.

At approximately 1400 hours, Warden B. Cox entered Unit 30 Gate II in vehicle #65942 with state issue.

At approximately 1431 hours, Warden B. Cox departed Unit 30 Gate II in vehicle #65942.

At approximately 1443 hours, Mr. Anderson departed Unit 30 Gate II in vehicle #170045.

Mr.Anderson enter with laundry- vehicle #57162 clear by officer Jenkins.

---

**06/30/2020 08:00 - MCCLAIN, TRATONYA - GENERAL**

Nurse Jones enter to issue medication.

---

**06/30/2020 08:03 - MCCLAIN, TRATONYA - GENERAL**

Food truck driver Mr Fultz enter- vehicle #170045 clear by officer Jenkins.

---

**06/30/2020 08:09 - MCCLAIN, TRATONYA - GENERAL (06/30/2020 08:10)**

Mr.Anderson depart with laundry- vehicle #57162 clear by officer Jenkins.

---

**06/30/2020 08:11 - MCCLAIN, TRATONYA - GENERAL (06/30/2020 08:12)**

Armark Food truck depart- vehicle #170045 clear by officer Jenkins.

---

**06/30/2020 09:52 - HORN, MICHELLE - GENERAL (06/30/2020 11:47)**

At approximately 0845 hours, the Area II Certified count cleared with 1,626 offenders.

At approximately 0845 hours, the Institutional Certified count cleared with 2,026 offenders.

At approximately 0859 hours, Unit 30 outer perimeter all secure.

At approximately 0905 hours, Officer Washington entered Unit 30 Gate II in vehicle #57162 to pick up laundry

At approximately 0906 hours, Mr. Grant departed Unit 30 Gate II in vehicle #54248.

At approximately 0913 hours, Unit 31 fence check began by Officer C. Harris.

At approximately 0913 hours, Unit 30 C Building, A-Zone Yard call began.

---

**06/30/2020 11:48 - HORN, MICHELLE - GENERAL (06/30/2020 12:12)**

At approximately 0915 hours, Ice and chemical call began.

At approximately 0923 hours, Unit 31 fence check complete by Officer C. Harris; all secure.

At approximately 0926 hours, Area II Formal Body count cleared with 1,626 offenders.

At approximately 0930 hours, Officer S. Cashaw entered Unit 30 Gate II in vehicle #03006 to drop off 1 J3.

At approximately 0932 hours, Unit 30 outer perimeter and Gate II all secure.

At approximately 0941 hours, Officer Scales entered Unit 30 Gate II to pick up 1 J3 from 30-B Building for Parole Board.

At approximately 0948 hours, chemical call has ended.

At approximately 0949 hours, Officer Scales departed Unit 30 Gate II in vehicle #75158 with 1 J3 from 30-B Building enroute to Parole Board.

---

**06/30/2020 13:24 - HORN, MICHELLE - GENERAL (06/30/2020 13:33)**

At approximately 1000 hours, Officer Cashaw departed unit 30 Gate II in vehicle #03006 with 10 J3's (2-A, 4-B, 1-C, 3-D) enroute to Unit 42 sick call.

**07/01/2020 13:01 - MCCRAY, AQUILLA - GENERAL**

Ambulance depart with 1 j3 from 30C building

---

**07/01/2020 13:03 - MCCRAY, AQUILLA - GENERAL**

Unit 28 yard call begin

---

**07/01/2020 13:13 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 13:14)**

Area II Formal count cleared with 1627 offenders by Officer McCray/CS Taylor Security Lt Cross

---

**07/01/2020 13:59 - MCCRAY, AQUILLA - GENERAL**

75161 Scuggs enters with 2 from ID

---

**07/01/2020 14:07 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 14:08)**

Ice call/ Chemical call begin

---

**07/01/2020 14:15 - MCCRAY, AQUILLA - GENERAL**

Unit 30A Bzone yard call begin

---

**07/01/2020 14:41 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 14:42)**

unit 26A fire drill complete

---

**07/01/2020 14:42 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 14:43)**

Unit 26A mock fire drill begin advised by ofc Borwn

---

**07/01/2020 15:09 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 15:12)**

Officer Woods enters with 1 j3 from 30C off red Phone

---

**07/01/2020 15:25 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 15:27)**

Warden Cox enters Gate II  with supplies

---

**07/01/2020 15:40 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 15:41)**

65942Warden Depart 30 gate II

Officer Woods enters with 1 j3 from 30C off red Phone

---

**07/01/2020 15:25 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 15:27)**

Warden Cox enters Gate II  with supplies

---

**07/01/2020 15:40 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 15:41)**

65942Warden Depart 30 gate II

---

**07/01/2020 15:42 - MCCRAY, AQUILLA - GENERAL**

30 A B zone yard call completed

---

**07/01/2020 15:43 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 15:44)**

30B fire drill completed advised by ofc Eckford

---

**07/01/2020 16:04 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 16:10)**

Unit 30B A zone yard call 28 offenders

---

**07/01/2020 16:39 - MCCRAY, AQUILLA - GENERAL**

Warden Cox depart 30 Gate II

---

**07/01/2020 16:44 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 16:45)**

Officer Thomas depart with 4 j3s to sick call 2C 3D

---

**07/01/2020 16:53 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 17:05)**

Unit 26 fence check begin by ofc Collins

---

**07/01/2020 17:05 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 17:06)**

Unit 26 fence check completed by ofc Collins

---

**07/01/2020 17:15 - MCCRAY, AQUILLA - GENERAL**

Area II Formal count cleared with 1626 offenders by Officer McCray/CS Taylor Security Brown

---

**07/01/2020 17:31 - MCCRAY, AQUILLA - GENERAL  (07/01/2020 17:32)**

30 B yard call begin

---

**07/01/2020 19:33 - MCCRAY, AQUILLA - GENERAL**

Unit 26 fence check begin by ofc McGee

--------------------------------------------------------------------------------

**07/02/2020 10:20 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 10:21)**

77171Scruggs/Johnson depart with 6 j3s for sick call 4A 2B

--------------------------------------------------------------------------------

**07/02/2020 10:45 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 10:46)**

Feeding begin

--------------------------------------------------------------------------------

**07/02/2020 11:24 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 11:25)**

Johnson Scruggs enters with 5 4A 1B from sick call

--------------------------------------------------------------------------------

**07/02/2020 11:29 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 11:30)**

Area II formal count clearred with 1623 offenders by ofc McCray/Roberson advised Lt Cross

--------------------------------------------------------------------------------

**07/02/2020 11:40 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 11:41)**

Scruggs/Johnson depart with 3C 2D to sick call

--------------------------------------------------------------------------------

**07/02/2020 11:51 - MCCRAY, AQUILLA - GENERAL**

Armark Grant enters with emptties #54248

--------------------------------------------------------------------------------

**07/02/2020 12:04 - MCCRAY, AQUILLA - GENERAL**

Yard call ice call begin advised by CC Jones

--------------------------------------------------------------------------------

**07/02/2020 12:17 - MCCRAY, AQUILLA - GENERAL**

Feeding complete

--------------------------------------------------------------------------------

**07/02/2020 12:20 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 13:10)**

Telemed end adivsed by Warden Cox area was sanitized

--------------------------------------------------------------------------------

**07/02/2020 12:55 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 13:09)**

Scruggs/Johnson 2C 1B 2D

--------------------------------------------------------------------------------

**07/02/2020 13:17 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 13:19)**

Area II formal count cleared with 1623 offedneres by ofc McCray/Roberson advised Lt Cross

--------------------------------------------------------------------------------

**07/02/2020 13:24 - MCCRAY, AQUILLA - GENERAL**

Johnson Scurggs depart with 2 j3s 1A 1C

---

**07/02/2020 13:28 - MCCRAY, AQUILLA - GENERAL**

57162 Laundry Smith enters 30 Gate II

---

**07/02/2020 13:29 - MCCRAY, AQUILLA - GENERAL**

Yard call completed for 30C building

---

**07/02/2020 13:39 - MCCRAY, AQUILLA - GENERAL**

Laundry truck Smith depart

---

**07/02/2020 13:40 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 13:41)**

170045 Armark anderson enter 30 gate II

---

**07/02/2020 13:53 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 13:54)**

Thomas.Johnson depart with 2D for ID

---

**07/02/2020 14:56 - MCCRAY, AQUILLA - GENERAL**

Scruggs Johnson enters with 4 1A 2C and a discharged

---

**07/02/2020 14:58 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 14:59)**

Area II formal count cleared with 1622 by ofc Mccray/CC Jones advised Lt Cross

---

**07/02/2020 15:17 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 15:18)**

75153 Thomas/Johnson depart with no offenders

---

**07/02/2020 15:20 - MCCRAY, AQUILLA - GENERAL**

Scurgggs depart with 1 j3 from 30C enroute to unit 42

---

**07/02/2020 15:24 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 15:25)**

Unit 26 fence check begin by ofc Gary

---

**07/02/2020 15:58 - MCCRAY, AQUILLA - GENERAL**

Ice Call Chemical call begin for unit 30

---

**07/02/2020 16:58 - MCCRAY, AQUILLA - GENERAL  (07/02/2020 16:59)**

75153 Scruggs/Johnson enters with 1 retuning from 42

**07/03/2020 16:33 - HORN, MICHELLE - GENERAL  (07/03/2020 16:48)**

At approximately 1432 hours, Deputy Warden S. Wren departed unit 30 gate II with 0 J3s.

At approximately 1459 hours, Unit 28 yard call began.

At approximately 1505 hours, trash detail began.

At approximately 1512 hours, trash detail ended.

At approximately 1515 hours, Unit 31 yard call began.

At approximately 1522 hours, Maintenance Seger and 1 J3 entered Unit 30 Gate II in vehicle #02984 en route to 30 Kitchen.

At approximately 1538 hours, Maintenance Seger and 1 J3 departed Unit 30 Gate II in vehicle #02984.

At approximately 1543 hours, Officer E. Thomas entered Unit 30 Gate II with 9 J3s (3-A, 3-C, 3-D)from Unit 42 sick call.

At approximately 1602 hours, Feeding began at Unit 30.

At approximately 1607 hours, Unit 30 Gate I all secure.

At approximately 1631 hours, Unit 28 yard call ended.

At approximately 1639 hours, Unit 30 Gate I all secure.

At approximately 1639 hours, ice and chemical call began.

-------------------------------------------------------------------------------------------------------------

**End of Log Entries**