**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF MISSISSIPPI
GREENVILLE DIVISION**

**MICHAEL AMOS, et al.**                                                    **PLAINTIFFS**

**VS.**                                    **CIVIL ACTION NO. 4:20-CV-07-DMB-JMV**

**TOMMY TAYLOR, et al.**                                                    **DEFENDANTS**

---

**DECLARATION OF JOHN G. SPRAYBERRY**

---

Pursuant to 28 U.S.C. § 1746, I, John G. Sprayberry, declare under penalty of perjury that the following statements, based on my personal knowledge, are true:

1.  I am an adult resident citizen of Carthage, Mississippi. I am competent to testify to the matters contained in this Declaration, and I give this Declaration voluntarily.

2.  I am currently serving as the Deputy Administrator over Facility Planning, Construction, and Maintenance for the Mississippi Department of Corrections ("MDOC"). I began serving in that position in December 2017. Prior to that, I was employed by a private company providing maintenance services to MDOC.

3.  In my position as Deputy Administrator, my responsibilities include, among other things, overseeing the planning, construction, repairs, and maintenance of buildings and facilities at all MDOC facilities, including the Mississippi State Penitentiary at Parchman ("MSP").

4.  I have general personal knowledge of present conditions and operations at MSP. I have personally observed the present conditions, and I am aware of the efforts undertaken by MDOC before and after December 29, 2019, with respect to maintenance and repairs of conditions at MSP. I visit MSP regularly.

**EXHIBIT
1**

5.     I have personally observed that the root cause of the vast majority of any defects in inmates' living conditions at MSP is most often the inmates' intentional destruction of their own property, others' property, and inmate cells. Intentional inmate destruction at MSP was at its peak in December 2019 and January 2020. Repairs made necessary by inmate destruction often include, but are not limited to, plumbing fixtures, showers, toilets, urinals, sinks, other bathroom fixtures, water fountains, electrical components (including exposed wires from those components), walls, windows, roofing components, ceilings, and light fixtures. It requires an extraordinary effort to maintain any prison. The task of maintaining MSP is made even more difficult by the inmates' destruction of property immediately or shortly after it is repaired.

6.     In recent months, MSP has transferred inmates out of a number of buildings such that those buildings are vacant. When a building is vacant, repairs and improvements can be made faster and more thoroughly. When a zone is occupied, repairs are more difficult.

7.     MDOC has undertaken significant improvement efforts at MSP. These projects include, among others, improvements to the water system, improvements to the waste-water discharge system, including installation of two new sewage/wastewater lift stations (321-259),[1] repair and improvement to roofs (e.g., 321-261), and repair and improvements to bathrooms throughout MSP. *See* Documentation for Improvement Projects attached as Exhibit A.

8.     Funding has been approved for MSP to begin additional improvement projects, but many of these projects have been placed on hold as a result of measures taken at MSP in response to COVID-19. These projects include:  phase two of the waste-water improvement project, which includes installation of the remaining four sewage/wastewater lift stations, additional roofing improvements (321-264), bathroom renovations for MSP housing units (321-

---

[1] MDOC receives funding from the Legislature and approval to appropriate funds for construction projects by the Mississippi Bureau of Buildings. The project numbers assigned by the Bureau are supplied for reference.

263), replacement of the nurse call system in Unit 42 (321-265), and mechanical upgrades in

Unit 42 including a new chiller and cooling tower (321-262). *See* Ex. A.

9.     I have reviewed the allegations in Plaintiffs' Supplemental Emergency Motion for

Temporary Restraining Order and Preliminary Injunction ("Supplemental Motion"), the

Plaintiffs' Memorandum in Support of the Supplemental Motion, and the Plaintiffs' expert

submissions attached as exhibits to the Supplemental Motion. It is my opinion, based on my

personal knowledge of current conditions at MSP, that Plaintiffs' allegations and expert

submissions are based on outdated evidence that does not reflect present conditions at MSP or

the substantial improvements made at MSP in the past five months. The following are my

personal observations:

- Repairs and Improvements – MDOC has made a significant, continuous effort over the past five months to repair and improve conditions at MSP. The repairs are well-documented. Since February, Defendants have repaired, among other things, roofs, showers, toilets, sinks, light fixtures, and electrical components. MDOC has expended a large amount of resources on repainting the housing units. MDOC has completed improvements to the water system, sewage system, and roofs. *See* Construction Maintenance Worksheets, Purchase Requisitions, and other Repair Documents attached as Appendix I and incorporated herein by reference.

- Roof and Window Leaks – MDOC has devoted substantial resources and has undertaken continuing measures to improve the roof and other areas of alleged water intrusion at MSP since the beginning of 2020. Roof repairs have been made to Units 25, 26, 28, 29, and 30. I am not aware of any active leaks in zones where inmates are housed. I am not aware of any active leaks in any of the areas where the Plaintiffs that requested relief in the Supplemental Motion are housed. *See* Photographs and Construction Maintenance Worksheets for Unit 29, Building F; Unit 30, Building A, Zone B; and Unit 30, Building B, Zone A, attached as Exhibit B.

   Contrary to Plaintiffs' assertions, the roof repairs are often necessitated by intentional inmate destruction. The attached photographs show that inmates have made holes in the roofs of their housing units in order to attach telephone antennas, in an attempt to avoid the cellular signal scramblers on the grounds at MSP. *See* Photographs of Inmate Antennas attached as Exhibit C.

Also, on March 13, 2020, MDOC selected a professional to conduct a roof-improvement project that is currently in the design stage (Project No. 321-264). *See* Ex. A (Mar. 13, 2020 Memorandum).

- Plumbing/Sewage – Most of the plumbing and sewage issues are often caused by intentional inmate destruction. Inmates have flushed sheets, pillows, cell phones, and other belongings down the toilets, causing flooding in cells and housing units. MDOC has devoted substantial time and resources to remedying and repairing these issues as soon as they arise. *See* Photographs of Inmate Items in Sewer attached as Exhibit D.

  In addition to routine repairs, MSP has replaced two of its six sewage/wastewater lift stations. These two lift stations service Units 25, 26, 28, 29, and 32. The lift stations contain technology which helps break up large masses in the sewage including items that inmates flush down the toilets. These lift stations substantially decrease sewage backups. MDOC has also budgeted for and approved the replacement of the remaining four wastewater lift stations. *See* Ex. A (Feb. 18, 2020 letter and approval form).

- Sewer System Blockage Decreases – MDOC has rectified sewage issues by installing the new lift stations, which break apart inmate items that are flushed down the toilets. Transferring inmates, many of whom more frequently flushed items down the toilet, has also contributed to the decrease in sewage issues. I am aware that MDOC has transferred a substantial number of inmates from MSP since January 2020. Since these inmate transfers, MSP has experienced a substantial decrease in sewer system blockages.

- Pest Control – I am not aware of any rodent or insect infestation at MSP. While rodents and insects can be expected in a rural area such as Parchman, MDOC employs a licensed pest control applicator who provides pest control services at MSP three days a week. I am aware that MSP's pest control applicator treated MSP's housing units for rodents and insects as recently as July 10, 2020. *See* 2020 Pest Control Documents attached as Exhibit E to Mallett Decl. and 2019 Pest Control Documents attached as Appendix II and incorporated herein by reference.

- Exposed Wires – I am personally aware of MDOC's substantial efforts to continuously repair exposed wires at MSP, which are caused primarily by inmate destruction. I am aware that inmates often destroy electrical components in order to short-circuit the wires to create a flame to light fires. Inmates destroy electrical components to make weapons; or to use the wiring to charge unapproved electronic devices they are not supposed to have. It is very difficult to install electrical components that inmates cannot destroy. When inmate destruction causes wires to be exposed, I am aware of substantial efforts to repair this condition as soon as possible. *See* App'x I.

- Showers, Sinks and Toilets – Repair and improvement of sinks, showers, and toilets, many of which are constantly damaged by inmates, are a priority in MDOC's continued effort to repair and improve all facilities at MSP. Repairs are made as soon as possible after it is discovered that these bathroom components are not in working order. *See id.* I am not personally aware of any showers at MSP that do not currently have hot water.

4

- <u>Water</u> – I am not aware of any credible evidence that the water at MSP contains any harmful contaminants. The most recent potable water test results for MSP show its water is within acceptable standards. *See* Water Samples and Test Results attached as Exhibit E. I am aware that the tests conducted by Plaintiffs' experts confirm that there were no contaminants in the water in Units 26, 29, 30, and 32. [Doc. 101-5], Edwards, p. 7.

  I am not aware of any water at MSP that appears to be brown in color or smells or tastes like sewage. Regardless, I became aware by reviewing Plaintiffs' expert submissions that individuals cannot "tell by the look, taste, or smell of water if disease causing organisms are in it." [Doc. 101-5], Edwards, p. 4.

  I am aware that all persons present on the grounds at MSP—inmates, staff, correctional officers, and administrators—drink the same water.

  Moreover, I am aware that MDOC has instituted measures to further improve the water system at MSP. MSP installed a new water control system in December 2019. The new system operates the wells and pumps automatically and contains sensors permitting the level of water and chemicals in the water to be monitored from a central location.

  With regard to the allegation that inmates regularly go without running water, I am aware that inmates in particular cells at MSP may go without water after they intentionally damage their water faucets. When informed that inmates are not receiving water, MDOC attempts to repair the issue as soon as possible.

- <u>Air Conditioning</u> – There are operational heating units in all of the housing areas at MSP. Regarding housing areas, there are only "air conditioning" systems (i.e., air cooling systems) in Zone E of Unit 26, Unit 31, and Unit 42. In the other units, buildings, and zones, there are industrial-sized fans, which are routinely monitored by MDOC and repaired or replaced as necessary. *See* App'x I.

- <u>Mold in Shower</u> – I am aware of no test, investigation, or study that has confirmed the existence of mold anywhere at MSP.

- <u>Lights</u> – The main reason for any non-functioning lighting at MSP is that inmates tamper with and/or break light fixtures and bulbs. MSP has maintenance crews that routinely repair and replace lighting equipment that has been damaged or destroyed by the inmates, including light fixtures and bulbs.

  Since January 2020, MDOC has improved the light fixtures at MSP by installing lights which are less susceptible to inmate tampering. In Unit 30, MDOC has installed new tamper-resistant lighting that has substantially improved visibility. Inmates have not yet been successful in destroying these light fixtures. In Unit 29, MDOC has begun installing similar, more tamper-resistant light fixtures. *See* Photographs and Construction Maintenance Worksheets Regarding New Lights are attached as Exhibit F.

- <u>Staffing Efforts</u> – I am aware of active recruitment efforts to hire additional maintenance staff at MSP. MDOC has funding to hire an additional six maintenance workers at MSP, and MDOC intends to make every effort to fill those vacancies. I am aware that qualified applicants are actively recruited and hired immediately when possible.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: July 13, 2020.

Respectfully submitted,

John G. Sprayberry



**STATE OF MISSISSIPPI**
**DEPARTMENT OF CORRECTIONS**
Tommy Taylor
**INTERIM COMMISSIONER**

John G. Sprayberry, Deputy Administrator                    301 North Lamar Street
Facility Planning, Construction, & Maintenance              Jackson, MS 39201
Institutions Division                                        601-359-5652

February 18, 2020

Mr. Calvin Sibley
Director
Bureau of Buildings, Grounds, & Real Property
501 N. West St. Suite -1401-B
Jackson, MS 39201

RE: Project Request –MSP Water/Wastewater Improvements – PH II

Mr. Sibley,

The Mississippi Department of Corrections request a project initiation for the continuation of water/wastewater repairs needed at Mississippi State Penitentiary. The scope of work will be a continuation of the current Water/Wastewater project to include, but not limited to, the replacement of (4) lift stations and other wastewater components located at Mississippi State Penitentiary. The Mississippi Department of Corrections also request the continuation of the professional appointment in place of Pickering Engineering as the project professional. Per this request, initial project funding of $1,500,000.00 will be allocated through SB3065 L'19. Your assistance in getting this project underway as soon as possible is greatly appreciated.

Should you have any questions or comments, please feel free to contact me.

Sincerely,

John G. Sprayberry
Deputy Administrator
MS Department of Corrections

Cc: Mr. Mario Smith – Bureau of Building
    Mr. Mike Beauchamp – Bureau of Building
    Mr. Tommy Taylor – MDOC Commissioner – Interim
    Mr. Jeworski Mallet – MDOC Deputy Commissioner – Institutions
    Mr. Karei McDonald – MDOC Deputy Commissioner - Finance

| EXHIBIT |
|---------|
| **A** |

MSPRepairs 001907

MDOC-Amos 016518

APPT-00004

# STANDARD APPROVAL FORM
*Bureau of Building, Grounds and Real Property Management*
## PROFESSIONAL APPOINTMENT

| Project GS#/Name: | 321-259 Water & Wastewater Improvements | | |
|---|---|---|---|
| **Institution/Agency:** | Mississippi State Penitentiary | | |

**The Bureau of Building, Grounds and Real Property Management approves the following:**

| | | | |
|---|---|---|---|
| X | Appointment of: | Pickering Firm, Inc. (Memphis, Tennessee, through the Office listed herein) | |
| | City/State: | Flowood, Mississippi | |
| | Award Amount: | $1.00 | Award Number: PP002 |

**Professional Scope:** Planning through construction administration for the replacement of four (4) lift stations and other associated wastewater components located at Mississippi State Penitentiary.

**Appointment Details:**

| | | | |
|---|---|---|---|
| Fee Complexity: C+ | Fee Percentage: 0 | Special Fee: $0.00 | |
| Contract Type: No new contract required | Preplanning Project: No | Proceed to Phase: | |
| Fee Credit Amount: $0.00 | for: | Credit Details: | |

Project Reference for Fee Credit (if applicable):

| | |
|---|---|
| RFQ Selection Date: | (Date entered only if RFQ process utilized to select Professional.) |
| PPRB Approval Date: | (Date entered only if RFQ process utilized to select Professional.) |
| $1,500,000.00 | |

Selection Method: Professional appointed as a continuation of previous RFQ selection (Competitive RFx)

**Consultants to the Professional:**

| Civil | |
|---|---|
| Architectural | |
| Structural | |
| Mechanical | |
| Electrical | |
| Hazardous Materials | |

**Remarks:**

| **ORIGINATOR** | Mike Beauchamp, Project Manager | **DATE: 02/18/2020** |
|---|---|---|
| **APPROVAL** | Mario G. Smith, Bureau Assistant Director | **DATE:** 02/24/2020 |
| **APPROVAL** | Calvin R. Sibley, Bureau Director | **DATE:** 02/27/2020 |

CONFIDENTIAL
CONFIDENTIAL

MSPRepairs 001908

MDOC-Amos 016519

PA-00011

# STANDARD APPROVAL FORM
*Bureau of Building, Grounds and Real Property Management*
## PLANNING APPROVAL

| | | |
|---|---|---|
| **Project GS#/Name:** | 321-259 Water & Wastewater Improvements | |
| **Institution/Agency:** | Mississippi State Penitentiary | |

| | **The Bureau of Building, Grounds and Real Property Management approves the following:** | | |
|---|---|---|---|
| X | Schematic Design Phase and authorize proceeding with Construction Document Phase (10%) | | |
| X | Award Adjustment of: | $11,129.75 | to Award: PP002 |
| X | Authorizing Payment to: Pickering Firm, Inc. (Memphis, Tennessee, through the Office listed herein) | | |
| | Amount Payable (less previous payments & credits): $11,130.75 | | |
| | Payment for 100% of total awarded to date is payable upon approval of this phase/deliverable(s). | | |

| PPRB Approval Date (if applicable): |
|---|

| **Fee Calculation:** | |
|---|---|
| Construction Cost: | $1,417,630.00 |
| Fee Complexity: | C+ |
| Fee Percentage: | |
| Amount Due: | $11,130.75 |
| Credits: | $0.00 |
| Subtotal: | $11,130.75 |
| Previously Awarded: | $1.00 |
| Award Adjustment: | $11,129.75 |

**Remarks**: To expedite the completion of the Planning Phases and move forward to the Bidding Phase, the Project Professional has exceeded the Schematic Design Phase requirements and completed the majority of the Design Development Phase requirements in this phase submittal. The Professional is therefore able to complete any remaining contract requirements of the Design Development Phase as part of the Construction Document Phase submittal. All supporting documentation uploaded in BRICKS document manager.

| **ORIGINATOR** | Mario G. Smith, Bureau Assistant Director | **DATE:** 05/15/2020 |
|---|---|---|
| **APPROVAL** | Mario G. Smith, Bureau Assistant Director | **DATE:** 05/15/2020 |
| **APPROVAL** | Calvin R. Sibley, Bureau Director | **DATE:** 05/21/2020 |

CONFIDENTIAL

CONFIDENTIAL



**STATE OF MISSISSIPPI**
DEPARTMENT OF CORRECTIONS
**PELICIA E. HALL, Esq.**
COMMISSIONER

July 23, 2019

Ms. Laura Jackson, Executive Director
Department of Finance & Administration
501 North West Street, Suite 1301
Jackson, Mississippi 39201

RE:    *Emergency Declaration for Utilization of Capital Expense Funds*

Dear Director Jackson:

I have reviewed the operations of the Mississippi Department of Corrections (MDOC) as it relates security, housing of state offenders and infrastructure concerns at its three state institutions. In reviewing such, I, as the Commissioner of the MDOC, do hereby make the following findings and determinations pursuant to the authority provided in Section 27-103-303(4) of the Mississippi Code of 1972:

(a) That there exists an emergency at the Mississippi State Penitentiary at Parchman, MS, which requires immediate repair to Unit 42/Hospital Critical Care Unit HVAC System, to include Cooling Tower and Chiller Replacement and housing unit bathroom renovations.

(b) That there exists an emergency at the South Mississippi Correctional Institute at Leakesville, MS, which requires immediate repair to Housing Unit Roofs.

(c) That there exists an emergency at the Central Mississippi Correctional Facility at Pearl, MS, which requires immediate repair to security control systems within the housing units.

(d) That, John Sprayberry, Deputy Administrator of Facility Planning, Construction, and Maintenance has also made the determination that the repairs are needed on an emergency basis; and

(e) That delay incident to giving opportunity for competitive bidding would be detrimental to the best interest of the state and MDOC.

CONFIDENTIAL
CONFIDENTIAL

MSPRepairs 001910

MDOC-Amos 016521

Pelicia E. Hall
July 23, 2019
Page 2


By means of this Emergency Certification, we request the Bureau of Building, Grounds and Real Property Management to take the necessary steps for immediate repairs as outlined above and as detailed in the supporting documentation. Failure to address the enumerated emergency repairs pose a threat to the property and to the lives of the staff and offender population.

Sincerely,

Pelicia E. Hall, Commissioner

cc:    Dell Lemley, DCAF
       Enclosure (as stated)

CONFIDENTIAL                          MSPRepairs 001911

CONFIDENTIAL                  MDOC-Amos  016522

PA-00001

# STANDARD APPROVAL FORM
*Bureau of Building, Grounds and Real Property Management*
## PLANNING APPROVAL

| | | |
|---|---|---|
| **Project GS#/Name:** | 321-263 Unit Bathroom Renovations (EMER) | |
| **Institution/Agency:** | Mississippi State Penitentiary | |

| | **The Bureau of Building, Grounds and Real Property Management approves the following:** | | |
|---|---|---|---|
| X | Schematic Design Phase and authorize proceeding with Construction Document Phase (10%) | | |
| X | Award Adjustment of: | $1,993.88 | to Award: PP001 |
| X | Authorizing Payment to: | Shafer-Zahner-Zahner, PLLC | |
| | Amount Payable (less previous payments & credits): $1,994.88 | | |
| | Payment for 100% of total awarded to date is payable upon approval of this phase/deliverable(s). | | |

| | |
|---|---|
| PPRB Approval Date (if applicable): | |

| **Fee Calculation:** | |
|---|---|
| Construction Cost: | $220,710.00 |
| Fee Complexity: | C+ |
| Fee Percentage: | |
| Amount Due: | $1,994.88 |
| Credits: | $0.00 |
| Subtotal: | $1,994.88 |
| Previously Awarded: | $1.00 |
| Award Adjustment: | $1,993.88 |

**Remarks**: To expedite the completion of the Planning Phases and move forward to the Bidding Phase, the Project Professional has exceeded the Schematic Design Phase requirements and completed the majority of the Design Development Phase requirements in this Phase submittal. The Professional is therefore able to complete any remaining contract requirements of the Design Development Phase as part of the Construction Document Phase submittal. Supporting correspondence can be found in the document manager.

| **ORIGINATOR** | Mike Beauchamp, Project Manager | **DATE:** 02/27/2020 |
|---|---|---|
| **APPROVAL** | Mario G. Smith, Bureau Assistant Director | **DATE:** 03/13/2020 |
| **APPROVAL** | Calvin R. Sibley, Bureau Director | **DATE:** 03/24/2020 |

CONFIDENTIAL
CONFIDENTIAL

MSPRepairs 001912

MDOC-Amos 016523

PREQ-00888

# STANDARD APPROVAL FORM
*Bureau of Building, Grounds and Real Property Management*
## PROJECT INITIATION

| | |
|---|---|
| **Project GS#/Name:** | 321-263 Unit Bathroom Renovations (EMER) |
| **Institution/Agency:** | Mississippi State Penitentiary |
| **Location:** | Parchman, MS      **County:** Sunflower |

**Scope:** Planning through construction administration for emergency bathroom renovations at Unit 42/Housing Unit.

| | |
|---|---|
| **Project Classification:** | R&R |
| **Funding Source:** | Emergency Capital Expense Funds |
| **Total Project Budget:** | $200,000.00 |

**The Bureau of Building, Grounds and Real Property Management approves the following:**

| X | No Professional will be selected/appointed at this time. |
|---|---|

**Remarks:**

| | | |
|---|---|---|
| **CREATOR** | Mike Beauchamp | **DATE:** 08/01/2019 10:07 |
| **ORIGINATOR** | Mike Beauchamp, Project Manager | **DATE:** 08/13/2019 |
| **FINANCIAL REVIEW** | Jesse O'Quinn, Bureau Director II | **DATE:** 08/13/2019 |
| **APPROVAL** | | **DATE:** |
| **APPROVAL** | Mario G. Smith, Bureau Assistant Director | **DATE:** 08/21/2019 |
| **APPROVAL** | Calvin R. Sibley, Bureau Director | **DATE:** 08/23/2019 |

CONFIDENTIAL
CONFIDENTIAL

MSPRepairs 001913

MDOC-Amos 016524



**STATE OF MISSISSIPPI**
GOVERNOR TATE REEVES

**DEPARTMENT OF FINANCE AND ADMINISTRATION**

# M E M O R A N D U M

TO:      All Respondents

FROM:    Calvin Sibley, Director
           Bureau of Building, Grounds and Real Property Management

RE:       GS#321-264
           MSP Campus Roofing - Various
           Mississippi Department of Corrections

DATE:    March 13, 2020

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The Bureau of Building, Grounds and Real Property Management and the Mississippi Department of Corrections appreciates each firm's response in regards to the subject project. We are happy to announce that the Selection Committee has chosen, **SHAFER - ZAHNER - ZAHNER, PLLC,** to provide professional services for this endeavor.

Cc:    John Sprayberry
       Glenn Kornbrek
       Adrian Massey
       Mario Smith
       Mike Beauchamp
       Responding Professionals

**BUREAU OF BUILDING, GROUNDS AND REAL PROPERTY MANAGEMENT**
**501 NORTH WEST STREET, SUITE 1401 B · JACKSON, MISSISSIPPI 39201 · TEL (601) 359-3621 · FAX (601) 359-2470**

CONFIDENTIAL                MSPRepairs 001914
CONFIDENTIAL                MDOC-Amos  016525



EXHIBIT

**B**









Unit 29-F Building Roof Area A-zone



Unit 29-F Building Roof Area A-zone

Unit 29-F Building "Roof Area" M Zone



MISSISSIPPI DEPARTMENT OF CORRECTIONS
CONSTRUCTION MAINTENANCE WORKSHEET

№ 12538

24-01-01-F1
Revision 7/01/03

JOB NO _____
C.W.C. _____
OTHER _____

☐ CMCF      ✗ MSP      ☐ SMCI

BLDG # 29-E/6/#/1/
LOCATION MSP
REQUESTED BY J. Sprayberry

| ☐ CARPENTRY | ☐ CONSTRUCTION | ☐ ELECTRONICS | ☐ HVAC | ☐ PEST CONTROL | ☐ PREVENTIVE | APPROVED BY _____ |
| ☐ COMMUNICATIONS | ☐ ELECTRICAL | ☐ GROUNDS | ☐ PAINT | ☐ PLUMBING | ☐ WELDING | COST CENTER _____ |

WORK TYPE

DATE RECEIVED 3/10/20
TIME RECEIVED 7:00
PRIORITY E 1 2 3

DATE START 3/10/20
TIME STARTED 9:30
NO. INMATES 5

DATE COMPLETED 3-10-20
TIME COMPLETED 7:13
TOTAL MAN HOURS 5

PREVENTIVE ◄
PREDICTIVE ☐
GEN MAINT ☐
CONSTRUCTION ☐

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA | TOTAL |
|---|---|---|---|---|
| Caulking and Taring roofs To prevent leaking | | | | |
| | | | | |
| | | | | |
| | | | | |
| SPECIAL COMMENTS: | | | | |
| Accepted By: Donell Wiggins Supervisor: _____ Superintendent: _____ | | | | |

CONFIDENTIAL

MSPRepairs 000251

MDOC-Amos 015249

24-01-01-F1
Revision 7/01/02

## MISSISSIPPI DEPARTMENT OF CORRECTIONS
## CONSTRUCTION MAINTENANCE WORKSHEET

№ 12457

JOB NO _____

C.W.C. _____

OTHER _____  (☑ CMCF)  ☑ MSP  ☐ SMCI

BLDG # _F_ _____

LOCATION _Unit #29_

REQUESTED BY _____

| | |
|---|---|
| ☑ CARPENTRY ☑ CONSTRUCTION ☐ ELECTRONICS ☐ HVAC ☐ PEST CONTROL ☐ PREVENTIVE | APPROVED BY _____ |
| ☐ COMMUNICATIONS ☐ ELECTRICAL ☐ GROUNDS ☐ PAINT ☐ PLUMBING ☐ WELDING | COST CENTER _____ |

DATE RECEIVED _____

TIME RECEIVED _____

PRIORITY     E 1 2 ③

DATE START _3-19-2020_   DATE COMPLETED _3-19-2020_

TIME STARTED _8:00 am_   TIME COMPLETED _11:45 Am_

NO. INMATES _3_   TOTAL MAN HOURS _3.75_

### WORK TYPE

| | |
|---|---|
| PREVENTIVE | ☐ |
| PREDICTIVE | ☐ |
| GEN MAINT. | ☐ |
| CONSTRUCTION | ☑ |

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| Inspect Roof and Repaired as much as seen. Recommend Roof Need to be Replaced | Used Wet + Dry Tar | 2 | | |
| | | | | |
| | | | | |
| | | | | |

SPECIAL COMMENTS:

Recommend Roof Need to be Replaced

Accepted By: _Lowrey , Harolz Williamson_

Supervisor: _E. Lowry_

Superintendent: _____

**CONFIDENTIAL**

MSPRepairs 000280

MDOC-Amos 015272

**MISSISSIPPI DEPARTMENT OF CORRECTIONS**
**CONSTRUCTION MAINTENANCE WORKSHEET**

24-01-01-F1
Revision 7-01/03

Nº 12525

JOB NO _____
C.W.C. _____
OTHER _____    ❑ CMCF    ☑ MSP    ❑ SMCI

BLDG # _Unit 29_
LOCATION _G, F_
REQUESTED BY _____

| ❑ CARPENTRY ❑ CONSTRUCTION ❑ ELECTRONICS ❑ HVAC ❑ PEST CONTROL ❑ PREVENTIVE | APPROVED BY _____ |
|---|---|
| ❑ COMMUNICATIONS ❑ ELECTRICAL ❑ GROUNDS ❑ PAINT ❑ PLUMBING ❑ WELDING | COST CENTER |

| | | WORK TYPE | |
|---|---|---|---|
| DATE RECEIVED _____ | DATE START _3/19/2020_ DATE COMPLETED _3/19/2020_ | PREVENTIVE | ❑ |
| TIME RECEIVED _____ | TIME STARTED _____ TIME COMPLETED _____ | PREDICTIVE | ❑ |
| PRIORITY E 1 2 3 | NO. INMATES _____ TOTAL MAN HOURS _36_ | GEN MAINT | ❑ |
| | | CONSTRUCTION | ❑ |

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA | TOTAL |
|---|---|---|---|---|
| Caulk seams on buildings | | | | |
| Patch Roof on F | | | | |
| | | | | |
| | | | | |
| | | | | |
| SPECIAL COMMENTS: | | | | |
| | | | | |
| Accepted By: _____ | | | | |
| Supervisor: _____ | | | | |
| Superintendent: _____ | | | | |

**CONFIDENTIAL**

**MSPRepairs 000276**

**MDOC-Amos 015269**

24-01-01-F1
Revision 7/01/03

**MISSISSIPPI DEPARTMENT OF CORRECTIONS**
**CONSTRUCTION MAINTENANCE WORKSHEET**

№ 12581

JOB NO _____

C.W.C. _____

OTHER _____    □ CMCF    ☑ MSP    □ SMCI

BLDG # _Unit 29 BLD's G+F_

LOCATION _____

REQUESTED BY _____

| | |
|---|---|
| □ CARPENTRY ☑ CONSTRUCTION □ ELECTRONICS □ HVAC □ PEST CONTROL □ PREVENTIVE<br>□ COMMUNICATIONS □ ELECTRICAL □ GROUNDS □ PAINT □ PLUMBING □ WELDING | APPROVED BY _____<br>COST CENTER _____ |

DATE RECEIVED _3/19/20_    DATE START _3/19/20_    DATE COMPLETED _3/19/20_

TIME RECEIVED _7:15_    TIME STARTED _7:30_    TIME COMPLETED _4:00_

PRIORITY    E 1 2 3    NO. INMATES _____    TOTAL MAN HOURS _8.5_

**WORK TYPE**

| | |
|---|---|
| PREVENTIVE | □ |
| PREDICTIVE | □ |
| GEN MAINT. | □ |
| CONSTRUCTION | ☑ |

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA | TOTAL |
|---|---|---|---|---|
| _Repair Roof as needed Bld F_ | | | | |
| _● Seal Bld's as needed Bld G + F_ | | | | |
| | | | | |
| _Gilliam, Yates, Williamson_ | | | | |
| | | | | |
| | | | | |
| SPECIAL COMMENTS: _Bld F needs Caulk_ | | | | |
| _Ran out of Caulk, Bld G almost done_ | | | | |
| Accepted By: _____ | | | | |
| Supervisor: _____ | | | | |
| Superintendent: _____ | | | | |

**CONFIDENTIAL**

MSPRepairs 000282

MDOC-Amos 015274

**MISSISSIPPI DEPARTMENT OF CORRECTIONS**
**CONSTRUCTION MAINTENANCE WORKSHEET**

24-01-01-F1
Revision 7/01/03

№ 11109

JOB NO _____
C.W.C. _____
OTHER _____     ☐ CMCF     ☒ MSP     ☐ SMCI

BLDG # 30 unit
LOCATION MSP
REQUESTED BY _____

| | |
|---|---|
| ☐ CARPENTRY | ☐ CONSTRUCTION ☐ ELECTRONICS ☐ HVAC ☐ PEST CONTROL ☐ PREVENTIVE |
| ☐ COMMUNICATIONS | ☐ ELECTRICAL ☐ GROUNDS ☐ PAINT ☒ PLUMBING ☐ WELDING |

APPROVED BY _____
COST CENTER _____

DATE RECEIVED 5/13/20
TIME RECEIVED 8:00
PRIORITY   E ①2 3

DATE START 5/13/20   DATE COMPLETED 5/13/2
TIME STARTED 8:30   TIME COMPLETED 4:45
NO. INMATES 4   TOTAL MAN HOURS 7:45

**WORK TYPE**
PREVENTIVE ☐
PREDICTIVE ☐
GEN MAINT. ☒
CONSTRUCTION ☐

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| patching holes sealing ceiling | 4 Bags or DeX | 4 | | |
| checking Ac units | | | | |
| | | | | |
| SPECIAL COMMENTS: | | | | |
| Accepted By: Donald Wiggins | | | | |
| Supervisor: _____ | | | | |
| Superintendent: _____ | | | | |

**CONFIDENTIAL**

MSPRepairs 001561
MDOC-Amos 016225

24-01-01-F1
Revision 7/01/03

**MISSISSIPPI DEPARTMENT OF CORRECTIONS**
**CONSTRUCTION MAINTENANCE WORKSHEET**

№ 13264

JOB NO _____

C.W.C. _____

OTHER _____

☐ CMCF  ☑ MSP  ☐ SMCI

BLDG # *U-35 Bldg. B-Zone*

LOCATION *Bed Area + Restroom*

REQUESTED BY _____

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ CARPENTRY | ☑ CONSTRUCTION | ☐ ELECTRONICS | ☐ HVAC | ☐ PEST CONTROL | ☐ PREVENTIVE | APPROVED BY _____ |
| ☐ COMMUNICATIONS | ☐ ELECTRICAL | ☐ GROUNDS | ☐ PAINT | ☐ PLUMBING | ☐ WELDING | COST CENTER _____ |

DATE RECEIVED *5/14/20*

TIME RECEIVED *0800*

PRIORITY   E  1  2  3

DATE START *5/14/20*  DATE COMPLETED *5/14/20*

TIME STARTED *1330*  TIME COMPLETED *14:47*

NO. INMATES *3*  TOTAL MAN HOURS _____

WORK TYPE

PREVENTIVE   ☐
PREDICTIVE   ☐
GEN MAINT.   ☑
CONSTRUCTION ☑

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| *10 holes in wall by bed space, 3 holes over sinks, & 1 hole under sink #7* | *Patched all holes with Render* | | | |

SPECIAL COMMENTS:

Accepted By
Supervisor: *Willie Burnell*
Superintendent:

**CONFIDENTIAL**

**MSPRepairs 001593**
**MDOC-Amos 016257**



EXHIBIT

C













**EXHIBIT
D**







## MISSISSIPPI STATE DEPARTMENT OF HEALTH

Report Number: 15496

| Submitter: | **MS STATE PENITENTIARY-MN LN** |
|---|---|
| | **0670014** |

**MS STATE PENITENTIARY-MN LN**
**25 GASTON DR**
**CLEVLAND, MS  38732**
**Attention: KEITH CHRISTOPHER**

---

**Mississippi State Department of Health - MS Public Health Laboratory (MPHL)**

**570 East Woodrow Wilson Jackson MS  39216 Phone:  601-576-7582**

**Routine Drinking Water Microbiology Samples Will no Longer be Accepted on Fridays or Saturdays and will be rejected upon receipt.**

Routine drinking water microbiology samples may be delivered directly to the MPHL by 4:00 pm Monday - Thursday.  Routine samples may be dropped off at a MSDH health department Monday - Wednesday for delivery to the MPHL via the courier.  Please contact your local health department for Monday - Wednesday hours of operation.  Some health department hours may change.

The laboratory will continue to receive samples on Friday and Saturday at the request of the Bureau of Public Water Supply for systems under boil water notice or for special circumstances.  All Friday/Saturday drinking water microbiology sample submissions must be approved by the Bureau of Public Water Supply prior to collection.  Any sample received without approval will be rejected.  The Bureau of Public Water Supply may be contacted at 601-576-7518.  If additional assistance is needed, please contact Janet Hartin at 601-576-7582.

### LABORATORY HOLIDAY CLOSURE NOTICE

The MS Public Health Laboratory will be closed for business on holidays declared by the Governor of the State of Mississippi and authorized by the State Health Officer.  The 2019 State Holidays schedule is published at www.sos.ms.gov <http://www.sos.ms.gov> as follows

| First Day of January | New Year's Day |
|---|---|
| Third Monday of January | Martin Luther King's and Robert E. Lee's Birthdays |
| Third Monday of February | George Washington's Birthday |
| Last Monday of April | Confederate Memorial Day |
| Last Monday of  May | National Memorial Day/ Jefferson Davis' Birthday |
| July 4 | Independence Day |
| First Monday of September | Labor Day |
| November 11ᵗʰ Day | Armistice Day (Veteran's Day) |
| November Day* Nov 26-27 | **Thanksgiving Day** |
| December Day** 25 | Christmas Day |

*proclaimed by the Governor of MS corresponding to the date proclaimed by the President of the United States. The Governor, at his discretion, designates any additional day(s).
**and any day(s) designated, at the Governor's discretion.
Holidays which fall on Saturday or Sunday may be observed by state agencies on the following Monday.

The Mississippi State Department of Health will be closed **Thursday, Nov 26-27, 2020** and **Friday, December 25, 2020.**

---

Print Date/Time:  2020-01-11 13:19          Page 1 of 3          Printed By: Background Process

## EXHIBIT
## E

**CONFIDENTIAL**

**MDOC-Amos 004357**

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 15496

| | | | |
|---|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** | |
| **Submitter #** | 0670014 | 25 GASTON DR | |
| **Contact** | KEITH CHRISTOPHER | CLEVLAND, MS 38732 | |

---

**DRINK_BACT-7181**

**LSN**    BACT-191022-72288    / 93870

| | |
|---|---|
| **Reason for Test**    RT Routine Testing | **Date Received**    01/09/20 09:17 |
| **Date/Time Collected**   01/08/20 12:10 | **Site Code**    TC0004 |
| **Collected By** | **Collection Site Address** |
| **Res Chlorine, Free mg/L**    1.4 | 590 Parchman Rd. 12 (Admin. Build.) |
| **Res Chlorine, Total mg/L**    1.6 | |
| **Comments**     COLLECTED BY: D. GRIFFIN | |

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**LSN**    BACT-191022-72289    / 93871

| | |
|---|---|
| **Reason for Test**    RT Routine Testing | **Date Received**    01/09/20 09:15 |
| **Date/Time Collected**   01/08/20 12:25 | **Site Code**    TC0008 |
| **Collected By** | **Collection Site Address** |
| **Res Chlorine, Free mg/L**    1.0 | Fire House |
| **Res Chlorine, Total mg/L**    1.1 | |
| **Comments**     COLLECTED BY:D. GRIFFIN | |

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**CONFIDENTIAL**     MDOC-Amos 004358

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 15496

| | | |
|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** |
| **Submitter #** | 0670014 | **25 GASTON DR** |
| **Contact** | KEITH CHRISTOPHER | **CLEVLAND, MS 38732** |

**DRINK_BACT-7181**

**LSN** BACT-191022-72290 / 93872

| | | | |
|---|---|---|---|
| **Reason for Test** | RT Routine Testing | **Date Received** | 01/09/20 09:15 |
| **Date/Time Collected** | 01/08/20 12:30 | **Site Code** | TC0007 |
| **Collected By** | | **Collection Site Address** | |
| **Res Chlorine, Free mg/L** | .9 | **Const./Eng. Office** | |
| **Res Chlorine, Total mg/L** | 1.0 | | |

**Comments**

| Analysis | Results |
|---|---|
| SM 9223 BACT | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**CONFIDENTIAL**         MDOC-Amos 004359



## MISSISSIPPI STATE DEPARTMENT OF HEALTH

Report Number: 14098

**Submitter:**                    **MS STATE PENITENTIARY-MN LN**
**0670014**

**MS STATE PENITENTIARY-MN LN**
**25 GASTON DR**
**CLEVLAND, MS  38732**
**Attention: KEITH CHRISTOPHER**

---

### Mississippi State Department of Health - MS Public Health Laboratory (MPHL)

### 570 East Woodrow Wilson Jackson MS  39216  Phone:  601-576-7582

**Routine Drinking Water Microbiology Samples Will no Longer be Accepted on Fridays or Saturdays and will be rejected upon receipt.**

Routine drinking water microbiology samples may be delivered directly to the MPHL by 4:00 pm Monday - Thursday.  Routine samples may be dropped off at a MSDH health department Monday - Wednesday for delivery to the MPHL via the courier.  Please contact your local health department for Monday - Wednesday hours of operation.  Some health department hours may change.

The laboratory will continue to receive samples on Friday and Saturday at the request of the Bureau of Public Water Supply for systems under boil water notice or for special circumstances.  All Friday/Saturday drinking water microbiology sample submissions must be approved by the Bureau of Public Water Supply prior to collection.  Any sample received without approval will be rejected.  The Bureau of Public Water Supply may be contacted at 601-576-7518.  If additional assistance is needed, please contact Janet Hartin at 601-576-7582.

### LABORATORY HOLIDAY CLOSURE NOTICE

The MS Public Health Laboratory will be closed for business on holidays declared by the Governor of the State of Mississippi and authorized by the State Health Officer.  The 2019 State Holidays schedule is published at www.sos.ms.gov <http://www.sos.ms.gov> as follows

| First Day of January | New Year's Day |
|---|---|
| Third Monday of January | Martin Luther King's and Robert E. Lee's Birthdays |
| Third Monday of February | George Washington's Birthday |
| Last Monday of April | Confederate Memorial Day |
| Last Monday of  May | National Memorial Day/ Jefferson Davis' Birthday |
| July 4 | Independence Day |
| First Monday of September | Labor Day |
| November 11th Day | Armistice Day (Veteran's Day) |
| **November Thanksgiving \*  Nov 28-29,2019** | **Thanksgiving Day** |
| December 24 - 24, 2019 | Christmas Day |

**\*** proclaimed by the Governor of MS corresponding to the date proclaimed by the President of the United States. The Governor, at his discretion, designates any additional day(s).
Holidays which fall on Saturday or Sunday may be observed by state agencies on the following Monday.

The Mississippi State Department of Health will be **closed Thursday, Nov 28-29, 2019** and **Tuesday & Wednesday, December 24 - 25, 2019 and Wednesday January 1, 2020.**

Print Date/Time:  2019-12-20 13:14          Page 1 of 3          Printed By: Background Process

**CONFIDENTIAL**          **MDOC-Amos 004360**

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 14098

| | | |
|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** |
| **Submitter #** | 0670014 | **25 GASTON DR** |
| **Contact** | KEITH CHRISTOPHER | **CLEVLAND, MS 38732** |

---

**DRINK_BACT-7181**

**LSN**  BACT-191022-72291  / 93873

| | | |
|---|---|---|
| **Reason for Test** | RT Routine Testing | **Date Received** 12/19/19 08:56 |
| **Date/Time Collected** 12/18/19 16:05 | | **Site Code** TC0007 |
| **Collected By** | | **Collection Site Address** |
| **Res Chlorine, Free mg/L** 1.0 | | **CONST./ENG. OFFICE** |
| **Res Chlorine, Total mg/L** 1.1 | | |

**Comments**  COLLECTED BY: D. GRIFFIN

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

---

**LSN**  BACT-191022-72292  / 93874

| | | |
|---|---|---|
| **Reason for Test** | RT Routine Testing | **Date Received** 12/19/19 09:01 |
| **Date/Time Collected** 12/18/19 15:45 | | **Site Code** TC0002 |
| **Collected By** | GRIFFIN, DEWAYNE | **Collection Site Address** |
| **Res Chlorine, Free mg/L** 1.2 | | **590 Parchman Rd. 12 (Camp 30)** |
| **Res Chlorine, Total mg/L** 1.4 | | |

**Comments**

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

---

Print Date/Time:  2019-12-20 13:14          Page 2 of 3          Printed By: Background Process

**CONFIDENTIAL**          **MDOC-Amos 004361**

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 14098

| | | |
|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** |
| **Submitter #** | 0670014 | **25 GASTON DR** |
| **Contact** | KEITH CHRISTOPHER | **CLEVLAND, MS 38732** |

---

**DRINK_BACT-7181**

---

**LSN    BACT-191022-72293         / 93875**

| | | |
|---|---|---|
| **Reason for Test**    RT Routine Testing | | **Date Received**    12/19/19 08:56 |
| **Date/Time Collected**  12/18/19 15:30 | | **Site Code**      TC0004 |
| **Collected By** | | **Collection Site Address** |
| **Res Chlorine, Free mg/L**    1.5 | | **Admin. BuildING** |
| **Res Chlorine, Total mg/L**   1.7 | | |

**Comments**        COLLECTED BY: D. GRIFFIN

---

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

---

**CONFIDENTIAL**          **MDOC-Amos 004362**



### MISSISSIPPI STATE DEPARTMENT OF HEALTH

Report Number: 12349

| Submitter: | MS STATE PENITENTIARY-MN LN |
|---|---|
| | 0670014 |

**MS STATE PENITENTIARY-MN LN**
**25 GASTON DR**
**CLEVLAND, MS 38732**
**Attention: KEITH CHRISTOPHER**

---

### Mississippi State Department of Health - MS Public Health Laboratory (MPHL)

### 570 East Woodrow Wilson Jackson MS 39216 Phone: 601-576-7582

**Routine Drinking Water Microbiology Samples Will no Longer be Accepted on Fridays or Saturdays and will be rejected upon receipt.**

Routine drinking water microbiology samples may be delivered directly to the MPHL by 4:00 pm Monday - Thursday. Routine samples may be dropped off at a MSDH health department Monday - Wednesday for delivery to the MPHL via the courier. Please contact your local health department for Monday - Wednesday hours of operation. Some health department hours may change.

The laboratory will continue to receive samples on Friday and Saturday at the request of the Bureau of Public Water Supply for systems under boil water notice or for special circumstances. All Friday/Saturday drinking water microbiology sample submissions must be approved by the Bureau of Public Water Supply prior to collection. Any sample received without approval will be rejected. The Bureau of Public Water Supply may be contacted at 601-576-7518. If additional assistance is needed, please contact Janet Hartin at 601-576-7582.

### LABORATORY HOLIDAY CLOSURE NOTICE

The MS Public Health Laboratory will be closed for business on holidays declared by the Governor of the State of Mississippi and authorized by the State Health Officer. The 2019 State Holidays schedule is published at www.sos.ms.gov <http://www.sos.ms.gov> as follows

| First Day of January | New Year's Day |
|---|---|
| Third Monday of January | Martin Luther King's and Robert E. Lee's Birthdays |
| Third Monday of February | George Washington's Birthday |
| Last Monday of April | Confederate Memorial Day |
| Last Monday of May | National Memorial Day/ Jefferson Davis' Birthday |
| July 4 | Independence Day |
| First Monday of September | Labor Day |
| November 11th Day | Armistice Day (Veteran's Day) |
| November Thanksgiving *  Nov 28-29,2019 | Thanksgiving Day |
| December 24 - 24, 2019 | Christmas Day |

*proclaimed by the Governor of MS corresponding to the date proclaimed by the President of the United States. The Governor, at his discretion, designates any additional day(s).
Holidays which fall on Saturday or Sunday may be observed by state agencies on the following Monday.

The Mississippi State Department of Health will be **closed Thursday, Nov 28-29, 2019 and Tuesday & Wednesday, December 24 - 25, 2019 and Wednesday January 1, 2020.**

Print Date/Time: 2019-11-27 13:19          Page 1 of 2          Printed By: Background Process

**CONFIDENTIAL**          **MDOC-Amos 004363**

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 12349

| Name | MS STATE PENITENTIARY-MN LN | Reporting Address |
|---|---|---|
| Submitter # | 0670014 | 25 GASTON DR |
| Contact | KEITH CHRISTOPHER | CLEVLAND, MS 38732 |

**DRINK_BACT-7181**

| LSN | BACT-191022-72294 / 93876 | |
|---|---|---|
| Reason for Test | RT Routine Testing | Date Received  11/26/19 08:07 |
| Date/Time Collected 11/25/19 13:10 | | Site Code         TC0008 |
| Collected By | GRIFFIN, DEWAYNE | Collection Site Address |
| Res Chlorine, Free mg/L   1.0 | | 590 Parchman Rd. 12 (Fire House) |
| Res Chlorine, Total mg/L   1.2 | | |

Comments

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**CONFIDENTIAL**          **MDOC-Amos 004364**



## MISSISSIPPI STATE DEPARTMENT OF HEALTH

Report Number: 10442

| Submitter: | MS STATE PENITENTIARY-MN LN |
|---|---|
| | 0670014 |

**MS STATE PENITENTIARY-MN LN**
**25 GASTON DR**
**CLEVLAND, MS  38732**
**Attention: KEITH CHRISTOPHER**

---

### Mississippi State Department of Health - MS Public Health Laboratory (MPHL)

### 570 East Woodrow Wilson Jackson MS  39216  Phone:  601-576-7582

**Routine Drinking Water Microbiology Samples Will no Longer be Accepted on Fridays or Saturdays and will be rejected upon receipt.**

Routine drinking water microbiology samples may be delivered directly to the MPHL by 4:00 pm Monday - Thursday.  Routine samples may be dropped off at a MSDH health department Monday - Wednesday for delivery to the MPHL via the courier.  Please contact your local health department for Monday - Wednesday hours of operation.  Some health department hours may change.

The laboratory will continue to receive samples on Friday and Saturday at the request of the Bureau of Public Water Supply for systems under boil water notice or for special circumstances.  All Friday/Saturday drinking water microbiology sample submissions must be approved by the Bureau of Public Water Supply prior to collection.  Any sample received without approval will be rejected.  The Bureau of Public Water Supply may be contacted at 601-576-7518.  If additional assistance is needed, please contact Janet Hartin at 601-576-7582.

### LABORATORY HOLIDAY CLOSURE NOTICE

The MS Public Health Laboratory will be closed for business on holidays declared by the Governor of the State of Mississippi and authorized by the State Health Officer.  The 2019 State Holidays schedule is published at www.sos.ms.gov <http://www.sos.ms.gov> as follows

| First Day of January | New Year's Day |
|---|---|
| Third Monday of January | Martin Luther King's and Robert E. Lee's Birthdays |
| Third Monday of February | George Washington's Birthday |
| Last Monday of April | Confederate Memorial Day |
| Last Monday of  May | National Memorial Day/ Jefferson Davis' Birthday |
| July 4 | Independence Day |
| First Monday of September | Labor Day |
| November 11th Day | Armistice Day (Veteran's Day) |
| November Thanksgiving *  Nov 28-29,2019 | Thanksgiving Day |
| December 24 - 24, 2019 | Christmas Day |

*proclaimed by the Governor of MS corresponding to the date proclaimed by the President of the United States. The Governor, at his discretion, designates any additional day(s).
Holidays which fall on Saturday or Sunday may be observed by state agencies on the following Monday.

The Mississippi State Department of Health will be **closed Thursday, Nov 28-29, 2019 and Tuesday & Wednesday, December 24 - 25, 2019 and Wednesday January 1, 202.**

**CONFIDENTIAL**          **MDOC-Amos 004365**

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 10442

| | | |
|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** |
| **Submitter #** | 0670014 | **25 GASTON DR** |
| **Contact** | KEITH CHRISTOPHER | **CLEVLAND, MS  38732** |

---

**DRINK_BACT-2178**

**LSN**    BACT-190511-25206    / 33561

| | | |
|---|---|---|
| Reason for Test | RT Routine Testing | |
| Date/Time Collected 10/29/19 14:35 | | |
| Collected By | GRIFFIN, DEWAYNE | |
| Res Chlorine, Free mg/L    1.2 | | |
| Res Chlorine, Total mg/L    1.4 | | |

Date Received    10/30/19 14:50
Site Code        TC0004
Collection Site Address
Admin. Build.

Comments

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

---

**LSN**    BACT-190511-25207    / 33562

| | | |
|---|---|---|
| Reason for Test | RT Routine Testing | |
| Date/Time Collected 10/29/19 14:00 | | |
| Collected By | GRIFFIN, DEWAYNE | |
| Res Chlorine, Free mg/L    .70 | | |
| Res Chlorine, Total mg/L    1.1 | | |

Date Received    10/30/19 14:50
Site Code        TC0008
Collection Site Address
Fire House

Comments

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

Print Date/Time:  2019-10-31 13:07          Page 2 of 3          Printed By: Background Process

**CONFIDENTIAL**          **MDOC-Amos 004366**

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 10442

| Name | MS STATE PENITENTIARY-MN LN | Reporting Address |
|---|---|---|
| Submitter # | 0670014 | **25 GASTON DR** |
| Contact | KEITH CHRISTOPHER | **CLEVLAND, MS 38732** |

**DRINK_BACT-2178**

| | | |
|---|---|---|
| **LSN** BACT-190511-25208 / 33563 | | **Date Received** 10/30/19 14:50 |
| **Reason for Test** RT Routine Testing | | **Site Code** TC0007 |
| **Date/Time Collected** 10/29/19 13:45 | | **Collection Site Address** |
| **Collected By** GRIFFIN, DEWAYNE | | **Const./Eng. Office** |
| **Res Chlorine, Free mg/L** 1.0 | | |
| **Res Chlorine, Total mg/L** 1.2 | | |

**Comments**

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**CONFIDENTIAL**          **MDOC-Amos 004367**



## MISSISSIPPI STATE DEPARTMENT OF HEALTH

Report Number: 8206

**Submitter:**          **MS STATE PENITENTIARY-MN LN**
                                 **0670014**

**MS STATE PENITENTIARY-MN LN**
**25 GASTON DR**
**CLEVLAND, MS 38732**
**Attention: KEITH CHRISTOPHER**

---

### Mississippi State Department of Health - MS Public Health Laboratory (MPHL)

### 570 East Woodrow Wilson Jackson MS 39216 Phone: 601-576-7582

**Routine Drinking Water Microbiology Samples Will no Longer be Accepted on Fridays or Saturdays and will be rejected upon receipt.**

Routine drinking water microbiology samples may be delivered directly to the MPHL by 4:00 pm Monday - Thursday. Routine samples may be dropped off at a MSDH health department Monday - Wednesday for delivery to the MPHL via the courier. Please contact your local health department for Monday - Wednesday hours of operation. Some health department hours may change.

The laboratory will continue to receive samples on Friday and Saturday at the request of the Bureau of Public Water Supply for systems under boil water notice or for special circumstances. All Friday/Saturday drinking water microbiology sample submissions must be approved by the Bureau of Public Water Supply prior to collection. Any sample received without approval will be rejected. The Bureau of Public Water Supply may be contacted at 601-576-7518. If additional assistance is needed, please contact Janet Hartin at 601-576-7582.

### LABORATORY HOLIDAY CLOSURE NOTICE

The MS Public Health Laboratory will be closed for business on holidays declared by the Governor of the State of Mississippi and authorized by the State Health Officer. The 2019 State Holidays schedule is published at www.sos.ms.gov <http://www.sos.ms.gov> as follows

| | |
|---|---|
| First Day of January | New Year's Day |
| Third Monday of January | Martin Luther King's and Robert E. Lee's Birthdays |
| Third Monday of February | George Washington's Birthday |
| Last Monday of April | Confederate Memorial Day |
| Last Monday of May | National Memorial Day/ Jefferson Davis' Birthday |
| July 4 | Independence Day |
| First Monday of September | Labor Day |
| November 11th Day | Armistice Day (Veteran's Day) |
| November Day *   Nov 28-29 | Thanksgiving Day |
| 25th Day of December **   Dec 25 | Christmas Day |

*proclaimed by the Governor of MS corresponding to the date proclaimed by the President of the United States. The Governor, at his discretion, designates any additional day(s).
**and any day(s) designated, at the Governor's discretion.
Holidays which fall on Saturday or Sunday may be observed by state agencies on the following Monday.

The Mississippi State Department of Health will be closed **Thursday, Nov 28-29, 2019** and **Wednesday, December 25, 2019**

Print Date/Time: 2019-09-26 13:10         Page 1 of 3         Printed By: Background Process

Emailed to: tkchristopher@att.net

CONFIDENTIAL         **MDOC-Amos 004368**

# Mississippi Public Health Laboratory

Report Number: 8206

## Drinking Water

| | | |
|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** |
| **Submitter #** | 0670014 | **25 GASTON DR** |
| **Contact** | KEITH CHRISTOPHER | **CLEVLAND, MS 38732** |

**DRINK_BACT-2178**

**LSN** BACT-190511-25203 / 33558

| | | |
|---|---|---|
| Reason for Test | RT Routine Testing | Date Received 09/25/19 07:59 |
| Date/Time Collected 09/24/19 12:20 | | Site Code TC0004 |
| Collected By GRIFFIN, DEWAYNE | | Collection Site Address |
| Res Chlorine, Free mg/L 1.0 | | Admin. Build |
| Res Chlorine, Total mg/L 1.2 | | |
| Comments | | |

| Analysis | Results |
|---|---|
| SM 9223 BACT | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**LSN** BACT-190511-25204 / 33559

| | | |
|---|---|---|
| Reason for Test | RT Routine Testing | Date Received 09/25/19 07:59 |
| Date/Time Collected 09/24/19 12:40 | | Site Code TC0008 |
| Collected By GRIFFIN, DEWAYNE | | Collection Site Address |
| Res Chlorine, Free mg/L .70 | | Fire House |
| Res Chlorine, Total mg/L .90 | | |
| Comments | | |

| Analysis | Results |
|---|---|
| SM 9223 BACT | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**CONFIDENTIAL**

MDOC-Amos 004369

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 8206

| | | |
|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** |
| **Submitter #** | 0670014 | **25 GASTON DR** |
| **Contact** | KEITH CHRISTOPHER | **CLEVLAND, MS  38732** |

**DRINK_BACT-2178**

| | | |
|---|---|---|
| **LSN** | BACT-190511-25205    / 33560 | |
| **Reason for Test** | RT Routine Testing | **Date Received** 09/25/19 07:59 |
| **Date/Time Collected** 09/24/19 13:10 | | **Site Code** TC0007 |
| **Collected By** | GRIFFIN, DEWAYNE | **Collection Site Address** |
| **Res Chlorine, Free mg/L** .50 | | **Const./Eng. Office** |
| **Res Chlorine, Total mg/L** .70 | | |

**Comments**

| Analysis | Results |
|---|---|
| SM 9223 BACT | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**CONFIDENTIAL**

MDOC-Amos 004370



## MISSISSIPPI STATE DEPARTMENT OF HEALTH

Report Number: 5992

**Submitter:**  **MS STATE PENITENTIARY-MN LN**
**0670014**

**MS STATE PENITENTIARY-MN LN**
**25 GASTON DR**
**CLEVLAND, MS 38732**
**Attention: KEITH CHRISTOPHER**

---

### Mississippi State Department of Health - MS Public Health Laboratory (MPHL)

### 570 East Woodrow Wilson Jackson MS 39216 Phone: 601-576-7582

**Routine Drinking Water Microbiology Samples Will no Longer be Accepted on Fridays or Saturdays and will be rejected upon receipt.**

Routine drinking water microbiology samples may be delivered directly to the MPHL by 4:00 pm Monday - Thursday. Routine samples may be dropped off at a MSDH health department Monday - Wednesday for delivery to the MPHL via the courier. Please contact your local health department for Monday - Wednesday hours of operation. Some health department hours may change.

The laboratory will continue to receive samples on Friday and Saturday at the request of the Bureau of Public Water Supply for systems under boil water notice or for special circumstances. All Friday/Saturday drinking water microbiology sample submissions must be approved by the Bureau of Public Water Supply prior to collection. Any sample received without approval will be rejected. The Bureau of Public Water Supply may be contacted at 601-576-7518. If additional assistance is needed, please contact Janet Hartin at 601-576-7582.

### LABORATORY HOLIDAY CLOSURE NOTICE

The MS Public Health Laboratory will be closed for business on holidays declared by the Governor of the State of Mississippi and authorized by the State Health Officer. The 2019 State Holidays schedule is published at www.sos.ms.gov <http://www.sos.ms.gov> as follows

| | |
|---|---|
| First Day of January | New Year's Day |
| Third Monday of January | Martin Luther King's and Robert E. Lee's Birthdays |
| Third Monday of February | George Washington's Birthday |
| Last Monday of April | Confederate Memorial Day |
| Last Monday of May | National Memorial Day/ Jefferson Davis' Birthday |
| July 4 | Independence Day |
| First Monday of September | Labor Day |
| November 11th Day | Armistice Day (Veteran's Day) |
| November Day * Nov 28-29 | Thanksgiving Day |
| 25th Day of December ** Dec 25 | Christmas Day |

*proclaimed by the Governor of MS corresponding to the date proclaimed by the President of the United States. The Governor, at his discretion, designates any additional day(s).
**and any day(s) designated, at the Governor's discretion.
Holidays which fall on Saturday or Sunday may be observed by state agencies on the following Monday.

The Mississippi State Department of Health will be closed **Thursday, Nov 28-29, 2019** and **Wednesday, December 25, 2019**

Print Date/Time: 2019-08-23 13:20          Page 1 of 3          Printed By: Background Process

Emailed to: tkchristopher@att.net

CONFIDENTIAL          MDOC-Amos 004371

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 5992

| | | |
|---|---|---|
| **Name** | **MS STATE PENITENTIARY-MN LN** | **Reporting Address** |
| **Submitter #** | **0670014** | **25 GASTON DR** |
| **Contact** | **KEITH CHRISTOPHER** | **CLEVLAND, MS 38732** |

☑ **Sample For Compliance**

---

**DRINK_BACT-2178**

---

**LSN     BACT-190511-25200     / 33555**

| | |
|---|---|
| Reason for Test     RT Routine Testing | Date Received     08/22/19 07:55 |
| Date/Time Collected 08/21/19 09:00 | Site Code     TC0004 |
| Collected By     GRIFFIN, DEWAYNE | Collection Site Address |
| Res Chlorine, Free mg/L     .80 | (Admin. BuildING ) |
| Res Chlorine, Total mg/L     1.0 | |

Comments

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

---

**LSN     BACT-190511-25201     / 33556**

| | |
|---|---|
| Reason for Test     RT Routine Testing | Date Received     08/22/19 07:55 |
| Date/Time Collected 08/21/19 09:25 | Site Code     TC0008 |
| Collected By     GRIFFIN, DEWAYNE | Collection Site Address |
| Res Chlorine, Free mg/L     .60 | (Fire House) |
| Res Chlorine, Total mg/L     .80 | |

Comments

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

---

**CONFIDENTIAL**          **MDOC-Amos 004372**

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 5992

| | | | |
|---|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** | |
| **Submitter #** | **0670014** | **25 GASTON DR** | |
| **Contact** | **KEITH CHRISTOPHER** | **CLEVLAND, MS 38732** | |

☑ **Sample For Compliance**

**DRINK_BACT-2178**

| | | |
|---|---|---|
| **LSN** | BACT-190511-25202 / 33557 | |
| Reason for Test | RT Routine Testing | **Date Received** 08/22/19 07:55 |
| Date/Time Collected | 08/21/19 09:50 | **Site Code** TC0007 |
| Collected By | GRIFFIN, DEWAYNE | **Collection Site Address** |
| Res Chlorine, Free mg/L | 1.0 | **Eng. BUILDING** |
| Res Chlorine, Total mg/L | 1.1 | |

**Comments**

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**CONFIDENTIAL**

MDOC-Amos 004373



## MISSISSIPPI STATE DEPARTMENT OF HEALTH

Report Number: 3971

| | |
|---|---|
| **Submitter:** | **MS STATE PENITENTIARY-MN LN** |
| | **0670014** |

**MS STATE PENITENTIARY-MN LN**
**25 GASTON DR**
**CLEVLAND, MS  38732**
**Attention: KEITH CHRISTOPHER**

---

### Mississippi State Department of Health - MS Public Health Laboratory (MPHL)

### 570 East Woodrow Wilson Jackson MS  39216  Phone:  601-576-7582

**Routine Drinking Water Microbiology Samples Will no Longer be Accepted on Fridays or Saturdays and will be rejected upon receipt.**

Routine drinking water microbiology samples may be delivered directly to the MPHL by 4:00 pm Monday - Thursday.  Routine samples may be dropped off at a MSDH health department Monday - Wednesday for delivery to the MPHL via the courier.  Please contact your local health department for Monday - Wednesday hours of operation.  Some health department hours may change.

The laboratory will continue to receive samples on Friday and Saturday at the request of the Bureau of Public Water Supply for systems under boil water notice or for special circumstances.  All Friday/Saturday drinking water microbiology sample submissions must be approved by the Bureau of Public Water Supply prior to collection.  Any sample received without approval will be rejected.  The Bureau of Public Water Supply may be contacted at 601-576-7518.  If additional assistance is needed, please contact Janet Hartin at 601-576-7582.

### LABORATORY HOLIDAY CLOSURE NOTICE

The MS Public Health Laboratory will be closed for business on holidays declared by the Governor of the State of Mississippi and authorized by the State Health Officer.  The 2019 State Holidays schedule is published at www.sos.ms.gov <http://www.sos.ms.gov> as follows

| First Day of January | New Year's Day |
|---|---|
| Third Monday of January | Martin Luther King's and Robert E. Lee's Birthdays |
| Third Monday of February | George Washington's Birthday |
| Last Monday of April | Confederate Memorial Day |
| Last Monday of May | National Memorial Day/ Jefferson Davis' Birthday |
| July 4 | Independence Day |
| First Monday of September | Labor Day |
| November 11th Day | Armistice Day (Veteran's Day) |
| November Day *  Nov 28-29 | Thanksgiving Day |
| 25th Day of December ** Dec 25 | Christmas Day |

*proclaimed by the Governor of MS corresponding to the date proclaimed by the President of the United States. The Governor, at his discretion, designates any additional day(s).
**and any day(s) designated, at the Governor's discretion.
Holidays which fall on Saturday or Sunday may be observed by state agencies on the following Monday.

The Mississippi State Department of Health will be **closed Thursday, Nov 28-29, 2019** and **Wednesday, December 25, 2019**

Print Date/Time:  2019-08-01 13:12          Page 1 of 3          Printed By: Background Process

Emailed to: tkchristopher@att.net

**CONFIDENTIAL**          **MDOC-Amos 004374**

# Mississippi Public Health Laboratory

Report Number: 3971

## Drinking Water

| | | |
|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** |
| **Submitter #** | 0670014 | **25 GASTON DR** |
| **Contact** | KEITH CHRISTOPHER | **CLEVLAND, MS 38732** |
| ☑ **Sample For Compliance** | | |

---

**DRINK_BACT-2178**

**LSN** BACT-190511-25197 / 33552

| | | | |
|---|---|---|---|
| Reason for Test | RT Routine Testing | Date Received | 07/31/19 08:33 |
| Date/Time Collected | 07/30/19 09:50 | Site Code | TC0004 |
| Collected By | GRIFFIN, DEWAYNE | Collection Site Address | |
| Res Chlorine, Free mg/L | .90 | Admin. Build. | |
| Res Chlorine, Total mg/L | 1.1 | | |

Comments

| Analysis | Results |
|---|---|
| SM 9223 BACT | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**LSN** BACT-190511-25198 / 33553

| | | | |
|---|---|---|---|
| Reason for Test | RT Routine Testing | Date Received | 07/31/19 08:33 |
| Date/Time Collected | 07/30/19 10:15 | Site Code | TC0008 |
| Collected By | GRIFFIN, DEWAYNE | Collection Site Address | |
| Res Chlorine, Free mg/L | .70 | Fire House | |
| Res Chlorine, Total mg/L | .80 | | |

Comments

| Analysis | Results |
|---|---|
| SM 9223 BACT | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**CONFIDENTIAL**          **MDOC-Amos 004375**

# Mississippi Public Health Laboratory

Report Number: 3971

## Drinking Water

| | |
|---|---|
| **Name** | **MS STATE PENITENTIARY-MN LN** |
| **Submitter #** | **0670014** |
| **Contact** | **KEITH CHRISTOPHER** |

**Reporting Address**
**25 GASTON DR**
**CLEVLAND, MS 38732**

☑ **Sample For Compliance**

DRINK_BACT-2178

**LSN    BACT-190511-25199    / 33554**

| | | | |
|---|---|---|---|
| Reason for Test | RT Routine Testing | Date Received | 07/31/19 08:33 |
| Date/Time Collected | 07/30/19 10:45 | Site Code | TC0007 |
| Collected By | GRIFFIN, DEWAYNE | Collection Site Address | |
| Res Chlorine, Free mg/L | .60 | Engineer BUILDING | |
| Res Chlorine, Total mg/L | .70 | | |

Comments

| Analysis | Results |
|---|---|
| SM 9223 BACT | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

Print Date/Time: 2019-08-01 13:12          Page 3 of 3          Printed By: Background Process
Emailed to: tkchristopher@att.net

**CONFIDENTIAL**          **MDOC-Amos 004376**



## MISSISSIPPI STATE DEPARTMENT OF HEALTH

Report Number: 1455

**Submitter:** **MS STATE PENITENTIARY-MN LN**
**0670014**

**MS STATE PENITENTIARY-MN LN**
**25 GASTON DR**
**CLEVLAND, MS  38732**
**Attention: KEITH CHRISTOPHER**

---

### Mississippi State Department of Health - MS Public Health Laboratory (MPHL)

#### 570 East Woodrow Wilson Jackson MS  39216  Phone:  601-576-7582

**Routine Drinking Water Microbiology Samples Will no Longer be Accepted on Fridays or Saturdays and will be rejected upon receipt.**

Routine drinking water microbiology samples may be delivered directly to the MPHL by 4:00 pm Monday - Thursday.  Routine samples may be dropped off at a MSDH health department Monday - Wednesday for delivery to the MPHL via the courier.  Please contact your local health department for Monday - Wednesday hours of operation.  Some health department hours may change.

The laboratory will continue to receive samples on Friday and Saturday at the request of the Bureau of Public Water Supply for systems under boil water notice or for special circumstances.  All Friday/Saturday drinking water microbiology sample submissions must be approved by the Bureau of Public Water Supply prior to collection.  Any sample received without approval will be rejected.  The Bureau of Public Water Supply may be contacted at 601-576-7518.  If additional assistance is needed, please contact Janet Hartin at 601-576-7582.

### LABORATORY HOLIDAY CLOSURE NOTICE

The MS Public Health Laboratory will be closed for business on holidays declared by the Governor of the State of Mississippi and authorized by the State Health Officer.  The 2019 State Holidays schedule is published at www.sos.ms.gov <http://www.sos.ms.gov> as follows

| | |
|---|---|
| First Day of January | New Year's Day |
| Third Monday of January | Martin Luther King's and Robert E. Lee's Birthdays |
| Third Monday of February | George Washington's Birthday |
| Last Monday of April | Confederate Memorial Day |
| Last Monday of May | National Memorial Day/ Jefferson Davis' Birthday |
| July 4 | Independence Day |
| First Monday of September | Labor Day |
| November 11th Day | Armistice Day (Veteran's Day) |
| November Day *  Nov 28-29 | Thanksgiving Day |
| 25th Day of December **  Dec 25 | Christmas Day |

*proclaimed by the Governor of MS corresponding to the date proclaimed by the President of the United States. The Governor, at his discretion, designates any additional day(s).
**and any day(s) designated, at the Governor's discretion.
Holidays which fall on Saturday or Sunday may be observed by state agencies on the following Monday.

The Mississippi State Department of Health will be **closed Thursday, Nov 28-29, 2019** and **Wednesday, December 25, 2019**

Print Date/Time:  2019-06-21 13:14          Page 1 of 4          Printed By: Background Process

**CONFIDENTIAL**          **MDOC-Amos 004377**

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 1455

| | | |
|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** |
| **Submitter #** | 0670014 | **25 GASTON DR** |
| **Contact** | KEITH CHRISTOPHER | **CLEVELAND, MS 38732** |
| ☑ **Sample For Compliance** | | |

---

**DRINK_BACT-2178**

**LSN** BACT-190511-25191 / 33546

| | | | |
|---|---|---|---|
| **Reason for Test** | RT Routine Testing | **Date Received** | 06/20/19 07:53 |
| **Date/Time Collected** | 06/19/19 13:00 | **Site Code** | TC0004 |
| **Collected By** | GRIFFIN, DEWAYNE | **Collection Site Address** | |
| **Res Chlorine, Free mg/L** | 1.2 | **ADMIN BUILDING** | |
| **Res Chlorine, Total mg/L** | 1.4 | | |

**Comments**

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

**LSN** BACT-190511-25192 / 33547

| | | | |
|---|---|---|---|
| **Reason for Test** | RT Routine Testing | **Date Received** | 06/20/19 07:53 |
| **Date/Time Collected** | 06/19/19 13:25 | **Site Code** | TC0008 |
| **Collected By** | GRIFFIN, DEWAYNE | **Collection Site Address** | |
| **Res Chlorine, Free mg/L** | 1.4 | **Fire House** | |
| **Res Chlorine, Total mg/L** | 1.6 | | |

**Comments**

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

---

**CONFIDENTIAL**          **MDOC-Amos 004378**

# Mississippi Public Health Laboratory
## Drinking Water

Report Number: 1455

| | | |
|---|---|---|
| **Name** | **MS STATE PENITENTIARY-MN LN** | **Reporting Address** |
| **Submitter #** | **0670014** | **25 GASTON DR** |
| **Contact** | **KEITH CHRISTOPHER** | **CLEVLAND, MS 38732** |

☑ **Sample For Compliance**

---

**DRINK_BACT-2178**

**LSN** **BACT-190511-25193** / 33548

| | | |
|---|---|---|
| Reason for Test | RT Routine Testing | Date Received 06/20/19 07:53 |
| Date/Time Collected | 06/19/19 13:45 | Site Code TC0007 |
| Collected By | GRIFFIN, DEWAYNE | Collection Site Address |
| Res Chlorine, Free mg/L | 1.1 | ENGINEERING BUILDING |
| Res Chlorine, Total mg/L | 1.3 | |

Comments

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

---

**LSN** **BACT-190511-25194** / 33549

| | | |
|---|---|---|
| Reason for Test | RT Monitoring | Date Received 06/20/19 07:53 |
| Date/Time Collected | 06/19/19 14:00 | Site Code DS000 |
| Collected By | GRIFFIN, DEWAYNE | Collection Site Address |
| Res Chlorine, Free mg/L | 1.0 | CAMP 29 |
| Res Chlorine, Total mg/L | 1.1 | |

Comments

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

---

Print Date/Time: 2019-06-21 13:14     Page 3 of 4     Printed By: Background Process

**CONFIDENTIAL**     **MDOC-Amos 004379**

# Mississippi Public Health Laboratory

Report Number: 1455

## Drinking Water

| | | |
|---|---|---|
| **Name** | MS STATE PENITENTIARY-MN LN | **Reporting Address** |
| **Submitter #** | 0670014 | **25 GASTON DR** |
| **Contact** | KEITH CHRISTOPHER | **CLEVLAND, MS  38732** |
| ☐ Sample For Compliance | | |

**DRINK_BACT-2178**

| | | | | |
|---|---|---|---|---|
| **LSN** | BACT-190511-25195 | / 33550 | | |
| **Reason for Test** | RT Monitoring | | **Date Received** | 06/20/19 07:53 |
| **Date/Time Collected** | 06/19/19 14:30 | | **Site Code** | DS000 |
| **Collected By** | GRIFFIN, DEWAYNE | | **Collection Site Address** | |
| **Res Chlorine, Free mg/L** | .90 | | **CAMP 30** | |
| **Res Chlorine, Total mg/L** | 1.0 | | | |

**Comments**

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

| | | | | |
|---|---|---|---|---|
| **LSN** | BACT-190511-25196 | / 33551 | | |
| **Reason for Test** | RT Monitoring | | **Date Received** | 06/20/19 07:53 |
| **Date/Time Collected** | 06/19/19 14:50 | | **Site Code** | DS000 |
| **Collected By** | GRIFFIN, DEWAYNE | | **Collection Site Address** | |
| **Res Chlorine, Free mg/L** | 1.1 | | **CAMP 25** | |
| **Res Chlorine, Total mg/L** | 1.2 | | | |

**Comments**

| Analysis | Results |
|---|---|
| **SM 9223 BACT** | |
| Presence - Absence (SM9223) | Total Coliform and E. coli Absent <1/100ml |

| | | |
|---|---|---|
| Print Date/Time:  2019-06-21 13:14 | Page 4 of 4 | Printed By: Background Process |

**CONFIDENTIAL**

MDOC-Amos 004380



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

3/20/2019

Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland, MS, 38732

Ref:    Analytical Testing
       Lab Report Number: 19-072-0230
       Client Project Description: Analytical Testing
       Parchman

Dear Mr. Keith Christopher:
Waypoint Analytical Mississippi, Inc. received sample(s) on 3/13/2019 for the analyses presented in the following report.

The above referenced project has been analyzed per your instructions. The analyses were performed in accordance with the applicable analytical method.

The analytical data has been validated using standard quality control measures performed as required by the analytical method. Quality Assurance, method validations, instrumentation maintenance and calibration for all parameters (NELAP and non-NELAP) were performed in accordance with guidelines established by the USEPA (including 40 CFR 136 Method Update Rule May 2012) and NELAC unless otherwise indicated. Any parameter for which the laboratory is not officially NELAP accredited is indicated by a '~' symbol. These are not included in the scope because NELAP accreditation is either not available or has not been applied for. Additional certifications may be held/are available for parameters, where NELAP accreditation is not required or applicable. A full list of certifications is available upon request.

Certain parameters (chlorine, pH, dissolved oxygen, sulfite...) are required to be analyzed within 15 minutes of sampling. Usually, but not always, any field parameter analyzed at the laboratory is outside of this holding time. Refer to sample analysis time for confirmation of holding time compliance.

The results are shown on the attached Report of Analysis(s). Results for solid matrices are reported on an as-received basis unless otherwise indicated. This report shall not be reproduced except in full and relates only to the samples included in this report.

Please do not hesitate to contact me or client services if you have any questions or need additional information.

Sincerely,

Brian Herrington
Technical Director

*Laboratory's liability in any claim relating to analyses performed shall be limited to, at laboratory's option, repeating the analysis in question at laboratory's expense, or the refund of the charges paid for performance of said analysis.*

Louisiana  #04023  nelac

**CONFIDENTIAL**      **MDOC-Amos 004381**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

**Sample Summary Table**

| Report Number: | 19-072-0230 |
| Client Project Description: | Analytical Testing Parchman |

| Lab No | Client Sample ID | Matrix | Date Collected | Date Received |
|--------|------------------|--------|----------------|---------------|
| 74939 | Lagoon (Effluent) | Aqueous | 03/13/2019 10:00 | 03/13/2019 |
| 74940 | Lagoon (Influent) | Aqueous | 03/13/2019 10:00 | 03/13/2019 |

**CONFIDENTIAL**          **MDOC-Amos 004382**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

01203
Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland , MS 38732

Project        Analytical Testing
Information :  Parchman

Report Date : 03/20/2019
Received : 03/13/2019

Brian Herrington
Technical Director

Report Number : **19-072-0230**

***REPORT OF ANALYSIS***

Lab No :    **74939**

Matrix: **Aqueous**

Sample ID : **Lagoon (Effluent)**

Sampled: **3/13/2019 10:00**

| Test | Results | Units | MQL | DF | Date / Time Analyzed | By | Analytical Method |
|------|---------|-------|-----|----|----------------------|----|-------------------|
| Ammonia Nitrogen | **0.979** | mg/L | 0.101 | 1 | 03/20/19 10:40 | DAK | 4500NH3D-2011 |
| Biochemical Oxygen Demand | <6 | mg/L | 6 | 1 | 03/14/19 12:53 | SNC | 5210B-2011 |
| Nitrate+Nitrite-N | **1.99** | mg/L | 0.100 | 1 | 03/18/19 15:37 | LRB | 353.2 |
| Total Suspended Solids | **12** | mg/L | 4 | 1 | 03/18/19 15:01 | RQE | 2540D-2011 |
| Total Kjeldahl Nitrogen | **4.51** | mg/L | 0.500 | 1 | 03/15/19 15:06 | LRB | 351.2 |
| Phosphorus | **2.45** | mg/L | 0.500 | 1 | 03/15/19 16:16 | LRB | 365.4 |
| Total Nitrogen | **6.50** | mg/L | 0.100 | 1 | 03/15/19 15:06 | ELK | CALCULATION~ |

| Qualifiers/ Definitions | DF | Dilution Factor | | L | Limit Exceeded |
|---|---|---|---|---|---|
| | MQL | Method Quantitation Limit | | | |

**CONFIDENTIAL**                    **MDOC-Amos 004383**



**Waypoint** W°
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

01203
Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland , MS 38732

Project          Analytical Testing
Information :   Parchman

Report Date : 03/20/2019
Received : 03/13/2019

Report Number : **19-072-0230**

***REPORT OF ANALYSIS***

Brian Herrington
Technical Director

Lab No :   **74940**

Matrix: **Aqueous**

Sample ID : **Lagoon (Influent)**

Sampled: **3/13/2019 10:00**

| Test | Results | Units | MQL | DF | Date / Time Analyzed | By | Analytical Method |
|------|---------|-------|-----|----|--------------------|----|--------------------|
| Ammonia Nitrogen | **15.5** | mg/L | 0.101 | 1 | 03/20/19 10:40 | DAK | 4500NH3D-2011 |
| Biochemical Oxygen Demand | **75** | mg/L | 30 | 1 | 03/14/19 12:53 | SNC | 5210B-2011 |
| Nitrate+Nitrite-N | <0.100 | mg/L | 0.100 | 1 | 03/18/19 15:38 | LRB | 353.2 |
| Total Suspended Solids | **80** | mg/L | 8 | 1 | 03/18/19 15:01 | RQE | 2540D-2011 |
| Total Kjeldahl Nitrogen | **26.6** | mg/L | 0.500 | 1 | 03/15/19 15:07 | LRB | 351.2 |
| Phosphorus | **3.28** | mg/L | 0.500 | 1 | 03/15/19 16:17 | LRB | 365.4 |
| Total Nitrogen | **26.6** | mg/L | 0.100 | 1 | 03/15/19 15:07 | ELK | CALCULATION~ |

| Qualifiers/ Definitions | DF | Dilution Factor | L | Limit Exceeded |
|---|---|---|---|---|
| | MQL | Method Quantitation Limit | | |

**CONFIDENTIAL**                    **MDOC-Amos 004384**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-072-0230** |

| | |
|---|---|
| **QC Analytical Batch:** | G149045 |
| **Analysis Method:** | 2540D-2011 |
| **Analysis Description:** | Total Suspended Solids |

**Lab Reagent Blank**     LRB         Matrix: AQU
Associated Lab Samples: 74939, 74940

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Total Suspended Solids | mg/L | 2 | 2 | 03/18/19 15:01 |

**Duplicate**     G 74947-DUP

| Parameter | Units | Result | DUP Result | RPD | Max RPD | Analyzed |
|---|---|---|---|---|---|---|
| Total Suspended Solids | mg/L | 20 | 20 | 0.0 | 10 | 03/18/19 15:01 |

**CONFIDENTIAL**         **MDOC-Amos 004385**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| Client ID: | Mr. Keith Christopher |
| Project Description: | Analytical Testing |
| Report No: | 19-072-0230 |

| QC Prep: | G148999 | QC Analytical Batch(es): | G149010,G149011 |
| QC Prep Batch Method: | TKN/TKP Digestion | Analysis Method: | 351.2 |
| | | Analysis Description: | TKN-Automated |

**Lab Reagent Blank**          LRB-G148999                    Matrix: AQU
Associated Lab Samples: 74939, 74940

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | < 0.500 | 0.500 | 03/15/19 15:03 |

**Laboratory Control Sample**          LCS-G148999

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | 20.0 | 20.8 | 104 | 80-120 |

**Matrix Spike & Matrix Spike Duplicate**          G 74945-MS-G148999          G 74945-MSD-G148999

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | 1.34 | 20.0 | 20.0 | 23.8 | 23.7 | 112 | 112 | 70-130 | 0.4 | 20.0 |

Date:   03/20/2019 04:52 PM                                                      Page 2 of 6

CONFIDENTIAL                        MDOC-Amos 004386



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | Mr. Keith Christopher |
| **Project Description:** | Analytical Testing |
| **Report No:** | 19-072-0230 |

| | | | |
|---|---|---|---|
| **QC Prep:** | G149027 | **QC Analytical Batch(es):** | G149041 |
| **QC Prep Batch Method:** | EPA-353.2 (PREP) | **Analysis Method:** | 353.2 |
| | | **Analysis Description:** | Nitrate + Nitrite Nitrogen |

**Matrix Spike & Matrix Spike Duplicate**    G 74893-MS-G149027    G 74893-MSD-G149027

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nitrate+Nitrite-N | mg/L | 0.303 | 1.01 | | 1.33 | 1.38 | 102 | 3.6 | 70-130 | 3.6 | 30.0 |

Date:   03/20/2019 04:52 PM

Page 3 of 6

**CONFIDENTIAL**

**MDOC-Amos 004387**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-072-0230** |

| | | | |
|---|---|---|---|
| **QC Prep:** | G148999 | **QC Analytical Batch(es):** | G149010,G149011 |
| **QC Prep Batch Method:** | TKN/TKP Digestion | **Analysis Method:** | 365.4 |
| | | **Analysis Description:** | Total Phosphorus |

**Lab Reagent Blank**  LRB-G148999  Matrix: AQU
Associated Lab Samples: 74939, 74940

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Phosphorus | mg/L | < 0.500 | 0.500 | 03/15/19 16:13 |

**Laboratory Control Sample**  LCS-G148999

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Phosphorus | mg/L | 4.00 | 4.00 | 100 | 80-120 |

**Matrix Spike & Matrix Spike Duplicate**  G 74945-MS-G148999  G 74945-MSD-G148999

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phosphorus | mg/L | < 0.500 | 4.00 | 4.00 | 3.76 | 3.72 | 94.0 | 93.0 | 70-130 | 1.0 | 20.0 |

Date: 03/20/2019 04:52 PM

Page 4 of 6

**CONFIDENTIAL**

**MDOC-Amos 004388**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| Client ID: | Mr. Keith Christopher |
| Project Description: | Analytical Testing |
| Report No: | 19-072-0230 |

| QC Analytical Batch: | G149054 |
| Analysis Method: | 4500NH3D-2011 |
| Analysis Description: | Ammonia Nitrogen (ISE) |

**Lab Reagent Blank**  LRB        Matrix: AQU
Associated Lab Samples:  74939, 74940

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | < 0.100 | 0.100 | 03/20/19 10:40 |

**Laboratory Control Sample**   LCS

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | 5.00 | 4.90 | 98.0 | 90-110 |

**Matrix Spike & Matrix Spike Duplicate**   G 74949-MS    G 74949-MSD

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | 0.148 | 5.00 | 5.00 | 5.11 | 5.19 | 99.2 | 101 | 70-130 | 1.5 | 20.0 |

**CONFIDENTIAL**          **MDOC-Amos 004389**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-072-0230** |

| | |
|---|---|
| **QC Analytical Batch:** | G148991 |
| **Analysis Method:** | 5210B-2011 |
| **Analysis Description:** | Biochemical Oxygen Demand (BOD) |

**Laboratory Control Sample**  LCS

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Biochemical Oxygen Demand | mg/L | 198 | 210 | 106 | 85-115 |

**Duplicate**  G 74944-DUP

| Parameter | Units | Result | DUP Result | RPD | Max RPD | Analyzed |
|---|---|---|---|---|---|---|
| Biochemical Oxygen Demand | mg/L | 87 | 105 | 18.7 | 30 | 03/14/19 08:48 |

Date: 03/20/2019 04:52 PM

Page 6 of 6

**CONFIDENTIAL**      **MDOC-Amos 004390**



**235 Highpoint Drive, Ridgeland, MS 39157**
Main 601-957-2676 ⁰ Fax 601-957-1887
www.waypointanalytical.com

### Cooler Receipt Form

Customer Number: **01203**
Customer Name: **Mr. Keith Christopher**
Report Number: **19-072-0230**

### Shipping Method

○ Fed Ex    ○ US Postal    ● Lab    ○ Other :
○ UPS       ○ Client      ○ Courier    Thermometer ID:  IR Gun #2

| | | | |
|---|---|---|---|
| Shipping container/cooler uncompromised? | ● Yes | ○ No | |
| Number of coolers received | 1 | | |
| Custody seals intact on shipping container/cooler? | ○ Yes | ○ No | ● Not Required |
| Custody seals intact on sample bottles? | ○ Yes | ○ No | ● Not Required |
| Chain of Custody (COC) present? | ● Yes | ○ No | |
| COC agrees with sample label(s)? | ● Yes | ○ No | |
| COC properly completed | ● Yes | ○ No | |
| Samples in proper containers? | ● Yes | ○ No | |
| Sample containers intact? | ● Yes | ○ No | |
| Sufficient sample volume for indicated test(s)? | ● Yes | ○ No | |
| All samples received within holding time? | ● Yes | ○ No | |
| Cooler temperature in compliance? | ● Yes | ○ No | |
| Cooler/Samples arrived at the laboratory on ice. Samples were considered acceptable as cooling process had begun. | ● Yes | ○ No | |
| Water - Sample containers properly preserved | ● Yes | ○ No | ○ N/A |
| Water - VOA vials free of headspace | ○ Yes | ○ No | ● N/A |
| Trip Blanks received with VOAs | ○ Yes | ○ No | ● N/A |
| Soil VOA method 5035 – compliance criteria met | ○ Yes | ○ No | ● N/A |

☐ High concentration container (48 hr)        ☐ Low concentration EnCore samplers (48 hr)
☐ High concentration pre-weighed (methanol -14 d)    ☐ Low conc pre-weighed vials (Sod Bis -14 d)

Special precautions or instructions included?    ○ Yes    ● No

Comments:

Signature:  Karen Denney            Date & Time:  03/13/2019 16:33:05

**CONFIDENTIAL**            **MDOC-Amos 004391**



**Waypoint** ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

| Kit ID: | 0000102800 |
|---|---|
| Initiated By: | Fallon Lockley |
| Initiated Date: | 9/7/2018 |
| Project Comment | |

**CHAIN-OF-CUSTODY**

**Lab Sampling Event**

19-072-0230
01203
03-13-2019
Mr. Keith Christopher      16:32:57
Analytical Testing

| Company Name | Company Number | Client Project Manager/Contact | Purchase Order Number |
|---|---|---|---|
| Mr. Keith Christopher | 01203 | Mr. Keith Christopher | |

| Site Name | Project Number | ☐ RUSH – Additional charges apply | Method of Shipment |
|---|---|---|---|
| | | ☐ Special Detection Limits(s) | ☐ Fed Ex ☐ UPS ☐ USPS |
| Analytical Testing | | Date Results Needed | ☐ Courier ☐ Client Drop Off |
| | | | Other |

| LIMS Project ID | Project Manager Phone # | Project Manager Email | Site/Facility ID # |
|---|---|---|---|
| Parchman | | Keith.Christopher@inframark.com | |

| Date | Time | Sample ID | Matrix | Grab/Comp | # of Cont | Container Type | Preservation | Analyses |
|---|---|---|---|---|---|---|---|---|
| 3/13/19 | 10:00 | Lagoon #1 | Aqueous | G | 1 | Plastic - 500ml | NONE | BOD TSS |
| 3/13/19 | 10:00 | Lagoon #1 | Aqueous | G | 1 | Plastic - 500ml | H2SO4 - Sulfuric Acid | NH3, Total N, Total P |
| 3/13/19 | 10:00 | Lagoon #1 Infl. | Aqueous | G | 1 | Plastic - 500ml | NONE | BOD TSS |
| 3/13/19 | 10:00 | Lagoon #1 Infl. | Aqueous | G | 1 | Plastic - 500ml | H2SO4 - Sulfuric Acid | NH3, Total N, Total P |

| For Laboratory Use Only | | | Sampled by (Name - Print) | | | Client Remarks/Comments | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ice | Custody Seals | Lab Comments | Keith Christoph— | | | | | | |
| Ⓨ/N | Y/Ⓝ | | Relinquished by: (SIGNATURE) | Date 3-13-19 | Time 1230 | Received by: (SIGNATURE) | | Date 3-13-19 | Time 1230 |
| | | | Relinquished by: (SIGNATURE) | Date 3-13-19 | Time 1620 | Received by: (SIGNATURE) Karen Denney | | Date 03-13-19 | Time 16:20 |
| Blank/Cooler Temp | | | Relinquished by: (SIGNATURE) | Date | Time | Received by: (SIGNATURE) | | Date | Time |
| 2.9°C | | | | | | | | | |

**CONFIDENTIAL**                    **MDOC-Amos 004392**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

7/5/2019

Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland, MS, 38732

Ref:    Analytical Testing
        Lab Report Number: 19-178-0231
        Client Project Description: Analytical Testing
        Parchman

Dear Mr. Keith Christopher:
Waypoint Analytical Mississippi, Inc. received sample(s) on 6/27/2019 for the analyses presented in the following report.

The above referenced project has been analyzed per your instructions.  The analyses were performed in accordance with the applicable analytical method.

The analytical data has been validated using standard quality control measures performed as required by the analytical method.  Quality Assurance, method validations, instrumentation maintenance and calibration for all parameters (NELAP and non-NELAP) were performed in accordance with guidelines established by the USEPA (including 40 CFR 136 Method Update Rule August 2017) and NELAC unless otherwise indicated.  Any parameter for which the laboratory is not officially NELAP accredited is indicated by a '~' symbol.  These are not included in the scope because NELAP accreditation is either not available or has not been applied for.  Additional certifications may be held/are available for parameters, where NELAP accreditation is not required or applicable. A full list of certifications is available upon request.

Certain parameters (chlorine, pH, dissolved oxygen, sulfite...) are required to be analyzed within 15 minutes of sampling. Usually, but not always, any field parameter analyzed at the laboratory is outside of this holding time. Refer to sample analysis time for confirmation of holding time compliance.

The results are shown on the attached Report of Analysis(s). Results for solid matrices are reported on an as-received basis unless otherwise indicated. This report shall not be reproduced except in full and relates only to the samples included in this report.

Please do not hesitate to contact me or client services if you have any questions or need additional information.

Sincerely,

Brian Herrington
Technical Director

*Laboratory's liability in any claim relating to analyses performed shall be limited to, at laboratory's option, repeating the analysis in question at laboratory's expense, or the refund of the charges paid for performance of said analysis.*

Louisiana    #04023    nelac

**CONFIDENTIAL**          **MDOC-Amos 004393**



**Waypoint**
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

**Sample Summary Table**

| Report Number: | 19-178-0231 |
| Client Project Description: | Analytical Testing Parchman |

| Lab No | Client Sample ID | Matrix | Date Collected | Date Received |
|--------|------------------|--------|----------------|---------------|
| 80259 | Influent | Aqueous | 06/27/2019 09:50 | 06/27/2019 |
| 80260 | Effluent | Aqueous | 06/27/2019 09:50 | 06/27/2019 |

**CONFIDENTIAL**  **MDOC-Amos 004394**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

| Client: Mr. Keith Christopher | **CASE NARRATIVE** |
|---|---|
| Project: Analytical Testing | |
| Lab Report Number: 19-178-0231 | |
| Date: 7/5/2019 | |

**Nitrate + Nitrite Nitrogen Method 353.2**
Analyte: Nitrate+Nitrite N
QC Batch No: G150628/G150619
This target analyte was biased low in the matrix spike. The LCS was within acceptable limits, so the result reported may have been affected by matrix interference.

**Biochemical Oxygen Demand (BOD) Method 5210B-2011**
QC Batch No: G150614
The BOD glucose-glutamic acid (GGA) check standard did not meet the criteria established by the reference method. The acceptance range provided in the reference method is 167.5 - 228.5 mg/L. The GGA result obtained for this analytical batch was 233.5 mg/L.


QC Batch No: G150614
The dissolved oxygen (DO) depletion for the dilution water blank exceeded the 0.20 mg/L limit allowed by the reference method. For this analytical batch, the dilution water blank depleted 0.44 mg/L. While the reference method requires that sample results associated with any dilution water blank above 0.20 mg/L must be flagged, an exceedance at this level would not have a significant impact upon the calculated result. The reported result is considered to be a valid result.

**CONFIDENTIAL**

**MDOC-Amos 004395**



**Waypoint**
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

01203
Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland , MS 38732

Project          Analytical Testing
Information :    Parchman

Report Date : 07/05/2019
Received : 06/27/2019

Report Number : **19-178-0231**

***REPORT OF ANALYSIS***

Brian Herrington
Technical Director

Lab No :     **80259**
Sample ID : **Influent**

Matrix: **Aqueous**
Sampled: **6/27/2019 9:50**

| Test | Results | Units | MQL | DF | Date / Time Analyzed | By | Analytical Method |
|------|---------|-------|-----|-----|---------------------|-----|-------------------|
| Ammonia Nitrogen | **13.2** | mg/L | 0.101 | 1 | 07/03/19 09:00 | DAK | 4500NH3D-2011 |
| Biochemical Oxygen Demand | **95** | mg/L | 30 | 1 | 06/28/19 08:10 | SNC | 5210B-2011 |
| Nitrate+Nitrite-N | **51.8** | mg/L | 1.00 | 10 | 07/01/19 15:05 | SNC | 353.2 |
| Total Suspended Solids | **76** | mg/L | 4 | 1 | 07/02/19 10:03 | RQE | 2540D-2011 |
| Total Kjeldahl Nitrogen | **15.9** | mg/L | 0.500 | 1 | 06/28/19 16:02 | SNC | 351.2 |
| Phosphorus | **3.13** | mg/L | 0.500 | 1 | 06/28/19 14:59 | SNC | 365.4 |
| Total Nitrogen | **67.7** | mg/L | 0.500 | 1 | 06/28/19 16:02 | | CALCULATION~ |

| **Qualifiers/** | DF | Dilution Factor | L | Limit Exceeded |
|-----------------|-----|-----------------|-----|----------------|
| **Definitions** | MQL | Method Quantitation Limit | | |

Page 4 of 14

**CONFIDENTIAL**                    **MDOC-Amos 004396**



**Waypoint**
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

01203
Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland , MS 38732

Project          Analytical Testing
Information : Parchman

Report Date : 07/05/2019
Received : 06/27/2019

Report Number : **19-178-0231**

*REPORT OF ANALYSIS*

Brian Herrington
Technical Director

Lab No :     **80260**

Matrix: **Aqueous**

Sample ID : **Effluent**

Sampled: **6/27/2019 9:50**

| Test | Results | Units | MQL | DF | Date / Time Analyzed | By | Analytical Method |
|------|---------|-------|-----|----|--------------------|----|--------------------|
| Ammonia Nitrogen | **1.08** | mg/L | 0.101 | 1 | 07/03/19 09:00 | DAK | 4500NH3D-2011 |
| Biochemical Oxygen Demand | **11** | mg/L | 6 | 1 | 06/28/19 08:10 | SNC | 5210B-2011 |
| Nitrate+Nitrite-N | <0.100 | mg/L | 0.100 | 1 | 07/01/19 14:41 | SNC | 353.2 |
| Total Suspended Solids | **16** | mg/L | 2 | 1 | 07/02/19 10:03 | RQE | 2540D-2011 |
| Total Kjeldahl Nitrogen | **12.5** | mg/L | 0.500 | 1 | 06/28/19 16:04 | SNC | 351.2 |
| Phosphorus | **3.19** | mg/L | 0.500 | 1 | 06/28/19 15:02 | SNC | 365.4 |
| Fecal Coliform | **185** | MPN/100mL | 1.0 | 1 | 06/27/19 14:10 | DAK | Colilert-18   ~ |
| Total Nitrogen | **12.5** | mg/L | 0.100 | 1 | 06/28/19 16:04 | | CALCULATION~ |

| **Qualifiers/** | DF | Dilution Factor | | L | Limit Exceeded |
|-----------------|----|-----------------|----|----|----------------|
| **Definitions** | MQL | Method Quantitation Limit | | | |

**CONFIDENTIAL**          **MDOC-Amos 004397**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-178-0231** |

| | |
|---|---|
| **QC Analytical Batch:** | G150644 |
| **Analysis Method:** | 2540D-2011 |
| **Analysis Description:** | Total Suspended Solids |

**Lab Reagent Blank**    LRB    Matrix: AQU
Associated Lab Samples:  80259,  80260

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Total Suspended Solids | mg/L | < 2 | 2 | 07/02/19 10:03 |

**Duplicate**    G 80276-DUP

| Parameter | Units | Result | DUP Result | RPD | Max RPD | Analyzed |
|---|---|---|---|---|---|---|
| Total Suspended Solids | mg/L | < 2 | < 2 | 0.0 | 10 | 07/02/19 10:03 |

**CONFIDENTIAL**        **MDOC-Amos 004398**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | Mr. Keith Christopher |
| **Project Description:** | Analytical Testing |
| **Report No:** | 19-178-0231 |

| | | | |
|---|---|---|---|
| **QC Prep:** | G150597 | **QC Analytical Batch(es):** | G150606,G150607 |
| **QC Prep Batch Method:** | TKN/TKP Digestion | **Analysis Method:** | 351.2 |
| | | **Analysis Description:** | TKN-Automated |

**Lab Reagent Blank**      LRB-G150597                          Matrix: AQU
Associated Lab Samples: 80259, 80260

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | < 0.500 | 0.500 | 06/28/19 15:52 |

**Laboratory Control Sample**      LCS-G150597

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | 20.0 | 20.0 | 100 | 90-110 |

**Matrix Spike & Matrix Spike Duplicate**      G 80156-MS-G150597      G 80156-MSD-G150597

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | 0.976 | 20.0 | 20.0 | 21.8 | 22.2 | 104 | 106 | 90-110 | 1.8 | 20.0 |

**CONFIDENTIAL**            **MDOC-Amos 004399**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-178-0231** |

| | | | |
|---|---|---|---|
| **QC Prep:** | G150619 | **QC Analytical Batch(es):** | G150628 |
| **QC Prep Batch Method:** | EPA-353.2 (PREP) | **Analysis Method:** | 353.2 |
| | | **Analysis Description:** | Nitrate + Nitrite Nitrogen |

**Matrix Spike & Matrix Spike Duplicate**      G 80251-MS-G150619      G 80251-MSD-G150619

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nitrate+Nitrite-N | mg/L | 48.8 | 1.01 | | 48.4 | 48.7 | -38* | 0.6 | 70-130 | 0.6 | 30.0 |

**CONFIDENTIAL**          **MDOC-Amos 004400**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-178-0231** |

| | | | |
|---|---|---|---|
| **QC Prep:** | G150597 | **QC Analytical Batch(es):** | G150606,G150607 |
| **QC Prep Batch Method:** | TKN/TKP Digestion | **Analysis Method:** | 365.4 |
| | | **Analysis Description:** | Total Phosphorus |

**Lab Reagent Blank**  LRB-G150597  Matrix: AQU
Associated Lab Samples: 80259, 80260

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Phosphorus | mg/L | < 0.500 | 0.500 | 06/28/19 14:52 |

**Laboratory Control Sample**  LCS-G150597

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Phosphorus | mg/L | 4.00 | 4.29 | 107 | 80-120 |

**Matrix Spike & Matrix Spike Duplicate**  G 80156-MS-G150597  G 80156-MSD-G150597

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phosphorus | mg/L | 2.33 | 4.00 | 4.00 | 6.27 | 6.28 | 98.5 | 98.7 | 70-130 | 0.1 | 20.0 |

**CONFIDENTIAL**

MDOC-Amos 004401



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-178-0231** |

| | |
|---|---|
| **QC Analytical Batch:** | G150663 |
| **Analysis Method:** | 4500NH3D-2011 |
| **Analysis Description:** | Ammonia Nitrogen (ISE) |

**Lab Reagent Blank**          LRB          Matrix: AQU
Associated Lab Samples:   80259,  80260

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | < 0.100 | 0.100 | 07/03/19 09:00 |

**Laboratory Control Sample**          LCS

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | 5.00 | 4.98 | 99.6 | 90-110 |

**Matrix Spike & Matrix Spike Duplicate**          G 80355-MS          G 80355-MSD

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | < 0.100 | 5.00 | 5.00 | 4.88 | 4.94 | 97.6 | 98.8 | 70-130 | 1.2 | 20.0 |

**CONFIDENTIAL**          **MDOC-Amos 004402**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| Client ID: | **Mr. Keith Christopher** |
|---|---|
| Project Description: | **Analytical Testing** |
| Report No: | **19-178-0231** |

| QC Analytical Batch: | G150614 |
|---|---|
| Analysis Method: | 5210B-2011 |
| Analysis Description: | Biochemical Oxygen Demand (BOD) |

**Laboratory Control Sample** LCS

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Biochemical Oxygen Demand | mg/L | 198 | 233 | 118* | 85-115 |

**Duplicate** G 80257-DUP

| Parameter | Units | Result | DUP Result | RPD | Max RPD | Analyzed |
|---|---|---|---|---|---|---|
| Biochemical Oxygen Demand | mg/L | 151 | 120 | 22.8 | 30 | 06/28/19 08:10 |

CONFIDENTIAL     MDOC-Amos 004403



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-178-0231** |

| | |
|---|---|
| **QC Analytical Batch:** | G150591 |
| **Analysis Method:** | Colilert-18 |
| **Analysis Description:** | Fecal Coliform |

**Negative Control**    NC

| Parameter | Units | NC Result | Pos-Neg | Analyzed |
|---|---|---|---|---|
| Fecal Coliform | PN/100mL | Negative | Negative | 06/27/19 14:10 |

**Positive Control**    PC

| Parameter | Units | PC Result | Pos-Neg | Analyzed |
|---|---|---|---|---|
| Fecal Coliform | PN/100mL | Positive | Positive | 06/27/19 14:10 |

**CONFIDENTIAL**    **MDOC-Amos 004404**



**Waypoint** W°
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

### Cooler Receipt Form

Customer Number: **01203**
Customer Name: **Mr. Keith Christopher**
Report Number: **19-178-0231**

### Shipping Method

○ Fed Ex      ○ US Postal      ● Lab      ○ Other :
○ UPS         ○ Client        ○ Courier   Thermometer ID: |IR Gun #2

| | | | |
|---|---|---|---|
| Shipping container/cooler uncompromised? | ● Yes | ○ No | |
| Number of coolers received | 1 | | |
| Custody seals intact on shipping container/cooler? | ○ Yes | ○ No | ● Not Required |
| Custody seals intact on sample bottles? | ○ Yes | ○ No | ● Not Required |
| Chain of Custody (COC) present? | ● Yes | ○ No | |
| COC agrees with sample label(s)? | ● Yes | ○ No | |
| COC properly completed | ● Yes | ○ No | |
| Samples in proper containers? | ● Yes | ○ No | |
| Sample containers intact? | ● Yes | ○ No | |
| Sufficient sample volume for indicated test(s)? | ● Yes | ○ No | |
| All samples received within holding time? | ● Yes | ○ No | |
| Cooler temperature in compliance? | ● Yes | ○ No | |
| Cooler/Samples arrived at the laboratory on ice. Samples were considered acceptable as cooling process had begun. | ● Yes | ○ No | |
| Water - Sample containers properly preserved | ● Yes | ○ No | ○ N/A |
| Water - VOA vials free of headspace | ○ Yes | ○ No | ● N/A |
| Trip Blanks received with VOAs | ○ Yes | ○ No | ● N/A |
| Soil VOA method 5035 – compliance criteria met | ○ Yes | ○ No | ● N/A |

☐ High concentration container (48 hr)          ☐ Low concentration EnCore samplers (48 hr)
☐ High concentration pre-weighed (methanol -14 d)   ☐ Low conc pre-weighed vials (Sod Bis -14 d)

Special precautions or instructions included?      ○ Yes      ● No

Comments:

Signature: Lindsey Bonnette          Date & Time: 06/27/2019 13:17:14

**CONFIDENTIAL**                    **MDOC-Amos 004405**



# Waypoint
## ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

**CHAIN-OF-CUSTODY**

| Kit ID: | 0000102800 |
|---|---|
| Initiated By: | Fallon Lockley |
| Initiated Date: | 9/7/2018 |
| Project Comment | |

19-178-0231
01203
06-27-2019
Mr. Keith Christopher
13 16 50
Analytical Testing

| Company Name | Company Number | Client Project Manager/Contact | Purchase Order Number |
|---|---|---|---|
| Mr. Keith Christopher | 01203 | Mr. Keith Christopher | |

| Site Name | Project Number | | Method of Shipment |
|---|---|---|---|
| Analytical Testing | | ☐ RUSH – Additional charges apply<br>☐ Special Detection Limits(s)<br>Date Results Needed | ☐ Fed Ex ☐ UPS ☐ USPS<br>☐ Courier ☐ Client Drop Off<br>Other |

| LIMS Project ID | Project Manager Phone # | Project Manager Email | Site/Facility ID # |
|---|---|---|---|
| Parchman | | Keith.Christopher@inframark.com | |

| Date | Time | Sample ID | Matrix | Grab/Comp | # of Cont | Container Type | Preservation | Analyses |
|---|---|---|---|---|---|---|---|---|
| 6/27 | 9.50 | Lagoon #1 Inf. | Aqueous | G | 1 | Plastic - 500ml | NONE | BOD TSS |
| 6/27 | 9:50 | Lagoon #1 Inf. | Aqueous | G | 1 | Plastic - 500ml | H2SO4 - Sulfuric Acid | NH3, Total N, Total P |
| 6/27 | 9:50 | Lagoon #2 Eff. | Aqueous | G | 1 | Plastic - 500ml | NONE | BOD TSS |
| 6/27 | 9:50 | Lagoon #2 Eff | Aqueous | G | 1 | Plastic - 500ml | H2SO4 - Sulfuric Acid | NH3, Total N, Total P |
| 6/27 | 9:50 | Fecal Eff. | | | | | 2 | |

| For Laboratory Use Only | | | Sampled by (Name - Print) | | Client Remarks/Comments | | |
|---|---|---|---|---|---|---|---|
| Ice | Custody Seals | Lab Comments | Keith Christopher | | | | |
| Y/N | Y/N | | Relinquished by: (SIGNATURE) | Date Time 6-27-19 1025 | Received by: (SIGNATURE) | Date Time 6-27-19 1025 | |
| | | | Relinquished by: (SIGNATURE) | Date Time 6-27-19 1240 | Received by: (SIGNATURE) Karen Denney | Date Time 6-27-19 1240 | |
| Blank/Cooler Temp 5.1 C | | | Relinquished by: (SIGNATURE) | Date Time | Received by: (SIGNATURE) | Date Time | |

**CONFIDENTIAL**                **MDOC-Amos 004406**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

10/7/2019

Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland, MS, 38732

Ref:    Analytical Testing
        Lab Report Number: 19-270-0026
        Client Project Description: Analytical Testing
        Parchman

Dear Mr. Keith Christopher:
Waypoint Analytical Mississippi, Inc. received sample(s) on 9/27/2019 for the analyses presented in the following report.

The above referenced project has been analyzed per your instructions.  The analyses were performed in accordance with the applicable analytical method.

The analytical data has been validated using standard quality control measures performed as required by the analytical method.  Quality Assurance, method validations, instrumentation maintenance and calibration for all parameters (NELAP and non-NELAP) were performed in accordance with guidelines established by the USEPA (including 40 CFR 136 Method Update Rule August 2017) and NELAC unless otherwise indicated.  Any parameter for which the laboratory is not officially NELAP accredited is indicated by a '~' symbol.  These are not included in the scope because NELAP accreditation is either not available or has not been applied for.  Additional certifications may be held/are available for parameters, where NELAP accreditation is not required or applicable. A full list of certifications is available upon request.

Certain parameters (chlorine, pH, dissolved oxygen, sulfite...) are required to be analyzed within 15 minutes of sampling. Usually, but not always, any field parameter analyzed at the laboratory is outside of this holding time. Refer to sample analysis time for confirmation of holding time compliance.

The results are shown on the attached Report of Analysis(s). Results for solid matrices are reported on an as-received basis unless otherwise indicated. This report shall not be reproduced except in full and relates only to the samples included in this report.

Please do not hesitate to contact me or client services if you have any questions or need additional information.


Sincerely,



Brian Herrington
Technical Director


*Laboratory's liability in any claim relating to analyses performed shall be limited to, at laboratory's option, repeating the analysis in question at laboratory's expense, or the refund of the charges paid for performance of said analysis.*

LELAP Accreditation    #04023 Ridgeland, MS
LELAP Accreditation    #04015 Memphis, TN
LELAP Accreditation    #02041 Marrero, LA

nelac

CONFIDENTIAL                    MDOC-Amos 004407



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

### Sample Summary Table

**Report Number:** 19-270-0026

**Client Project Description:** Analytical Testing
Parchman

| Lab No | Client Sample ID | Matrix | Date Collected | Date Received |
|--------|------------------|--------|----------------|---------------|
| 62139 | Influent | Aqueous | 09/27/2019 08:15 | 09/27/2019 |
| 62140 | Effluent | Aqueous | 09/27/2019 08:30 | 09/27/2019 |

**CONFIDENTIAL**　　　　**MDOC-Amos 004408**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

| Client: Mr. Keith Christopher | CASE NARRATIVE |
| Project: Analytical Testing | |
| Lab Report Number: 19-270-0026 | |
| Date: 10/7/2019 | |

**TKN-Automated Method 351.2**
Analyte: Total Kjeldahl Nitrogen
QC Batch No: G152030/G152005
This target analyte was biased high in the matrix spike. The LCS was within acceptable limits, so the result reported may have been affected by matrix interference.

**CONFIDENTIAL**                    **MDOC-Amos 004409**



**Waypoint**
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

01203
Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland , MS 38732

Project         Analytical Testing
Information : Parchman

Report Date : 10/07/2019
Received : 09/27/2019

Report Number : **19-270-0026**

*REPORT OF ANALYSIS*

Brian Herrington
Technical Director

Lab No :      **62139**
Sample ID : **Influent**

Matrix: **Aqueous**
Sampled: **9/27/2019 8:15**

| Test | Results | Units | MQL | DF | Date / Time Analyzed | By | Analytical Method |
|------|---------|-------|-----|-----|----------------------|-----|-------------------|
| Ammonia Nitrogen | **17.1** | mg/L | 0.101 | 1 | 10/02/19 08:50 | DAK | 4500NH3D-2011 |
| Biochemical Oxygen Demand | **44** | mg/L | 30 | 1 | 09/27/19 16:00 | JAM | 5210B-2011 |
| Nitrate+Nitrite-N | <0.100 | mg/L | 0.100 | 1 | 09/30/19 14:05 | SNC | 353.2 |
| Total Suspended Solids | **120** | mg/L | 8 | 1 | 10/02/19 08:50 | RQE | 2540D-2011 |
| Total Kjeldahl Nitrogen | **25.5** | mg/L | 0.500 | 1 | 10/07/19 10:39 | SNC | 351.2 |
| Phosphorus | **3.60** | mg/L | 0.500 | 1 | 10/07/19 09:49 | SNC | 365.4 |
| Total Nitrogen | **25.5** | mg/L | 0.100 | 1 | 09/30/19 14:05 | | CALCULATION~ |

| **Qualifiers/ Definitions** | DF | Dilution Factor | L | Limit Exceeded |
|---|---|---|---|---|
| | MQL | Method Quantitation Limit | | |

**CONFIDENTIAL**                    **MDOC-Amos 004410**



**Waypoint**
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

01203
Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland , MS 38732

Project : Analytical Testing
Information : Parchman

Report Date : 10/07/2019
Received : 09/27/2019

Brian Herrington
Technical Director

Report Number : **19-270-0026**

*REPORT OF ANALYSIS*

Lab No : **62140**
Sample ID : **Effluent**

Matrix: **Aqueous**
Sampled: **9/27/2019 8:30**

| Test | Results | Units | MQL | DF | Date / Time Analyzed | By | Analytical Method |
|------|---------|-------|-----|----|--------------------|----|------------------|
| Ammonia Nitrogen | **4.87** | mg/L | 0.101 | 1 | 10/02/19 08:50 | DAK | 4500NH3D-2011 |
| Biochemical Oxygen Demand | **7** | mg/L | 6 | 1 | 09/27/19 16:00 | JAM | 5210B-2011 |
| Nitrate+Nitrite-N | **0.408** | mg/L | 0.100 | 1 | 09/30/19 14:10 | SNC | 353.2 |
| Total Suspended Solids | **16** | mg/L | 4 | 1 | 10/02/19 08:50 | RQE | 2540D-2011 |
| Total Kjeldahl Nitrogen | **7.01** | mg/L | 0.500 | 1 | 10/07/19 10:40 | SNC | 351.2 |
| Phosphorus | **3.75** | mg/L | 0.500 | 1 | 10/07/19 09:50 | SNC | 365.4 |
| Fecal Coliform | **1730** | MPN/100mL | 1.0 | 1 | 09/27/19 15:30 | DAK | Colilert-18 |
| Total Nitrogen | **7.42** | mg/L | 0.100 | 1 | 09/30/19 14:10 | | CALCULATION~ |

| **Qualifiers/** | DF | Dilution Factor | L | Limit Exceeded |
|-----------------|----|-----------------|----|----------------|
| **Definitions** | MQL | Method Quantitation Limit | | |

Page 5 of 14

**CONFIDENTIAL**

**MDOC-Amos 004411**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

**Client ID:** Mr. Keith Christopher
**Project Description:** Analytical Testing
**Report No:** 19-270-0026

**QC Analytical Batch:** G151987
**Analysis Method:** 2540D-2011
**Analysis Description:** Total Suspended Solids

**Lab Reagent Blank** LRB Matrix: AQU
Associated Lab Samples: 62139, 62140

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Total Suspended Solids | mg/L | 2 | 2 | 10/02/19 08:50 |

**Duplicate** G 62173-DUP

| Parameter | Units | Result | DUP Result | RPD | Max RPD | Analyzed |
|---|---|---|---|---|---|---|
| Total Suspended Solids | mg/L | 4 | 4 | 0.0 | 10 | 10/02/19 08:50 |

Date: 10/07/2019 11:29 AM

Page 1 of 7

**CONFIDENTIAL**

**MDOC-Amos 004412**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | Mr. Keith Christopher |
| **Project Description:** | Analytical Testing |
| **Report No:** | 19-270-0026 |

| | | | |
|---|---|---|---|
| **QC Prep:** | G152005 | **QC Analytical Batch(es):** | G152030,G152031 |
| **QC Prep Batch Method:** | TKN/TKP Digestion | **Analysis Method:** | 351.2 |
| | | **Analysis Description:** | TKN-Automated |

**Lab Reagent Blank**      LRB-G152005      Matrix: AQU
Associated Lab Samples: 62139, 62140

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | < 0.500 | 0.500 | 10/04/19 15:17 |

**Laboratory Control Sample**      LCS-G152005

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | 20.0 | 18.9 | 94.5 | 90-110 |

**Matrix Spike & Matrix Spike Duplicate**      G 62173-MS-G152005      G 62173-MSD-G152005

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | 0.528 | 20.0 | 20.0 | 24.9 | 25.2 | 122* | 123* | 90-110 | 1.1 | 20.0 |

* QC Fail          Date: 10/07/2019 11:29 AM          Page 2 of 7

**CONFIDENTIAL**          **MDOC-Amos 004413**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-270-0026** |

| | | | |
|---|---|---|---|
| **QC Prep:** | G151945 | **QC Analytical Batch(es):** | G151953 |
| **QC Prep Batch Method:** | EPA-353.2 (PREP) | **Analysis Method:** | 353.2 |
| | | **Analysis Description:** | Nitrate + Nitrite Nitrogen |

**Matrix Spike & Matrix Spike Duplicate**     G 62139-MS-G151945     G 62139-MSD-G151945

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nitrate+Nitrite-N | mg/L | < 0.100 | 1.01 | | 1.06 | 0.912 | 105 | 15.0 | 70-130 | 15.0 | 30.0 |

**CONFIDENTIAL**

MDOC-Amos 004414



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-270-0026** |

| | | | |
|---|---|---|---|
| **QC Prep:** | G152005 | **QC Analytical Batch(es):** | G152030,G152031 |
| **QC Prep Batch Method:** | TKN/TKP Digestion | **Analysis Method:** | 365.4 |
| | | **Analysis Description:** | Total Phosphorus |

**Lab Reagent Blank**  LRB-G152005  Matrix: AQU
Associated Lab Samples: 62139, 62140

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Phosphorus | mg/L | < 0.500 | 0.500 | 10/07/19 09:43 |

**Laboratory Control Sample**  LCS-G152005

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Phosphorus | mg/L | 4.00 | 4.07 | 102 | 80-120 |

**Matrix Spike & Matrix Spike Duplicate**  G 62173-MS-G152005  G 62173-MSD-G152005

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phosphorus | mg/L | 5.71 | 4.00 | 4.00 | 9.68 | 9.63 | 99.2 | 98.0 | 70-130 | 0.5 | 20.0 |

**CONFIDENTIAL**

**MDOC-Amos 004415**



**Waypoint** ANALYTICAL™

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-270-0026** |

| | |
|---|---|
| **QC Analytical Batch:** | G151983 |
| **Analysis Method:** | 4500NH3D-2011 |
| **Analysis Description:** | Ammonia Nitrogen (ISE) |

**Lab Reagent Blank**          LRB          Matrix: AQU
Associated Lab Samples:  62139, 62140

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | < 0.100 | 0.100 | 10/02/19 08:50 |

**Laboratory Control Sample**          LCS

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | 5.00 | 5.07 | 101 | 90-110 |

**Matrix Spike & Matrix Spike Duplicate**          G 62264-MS     G 62264-MSD

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | < 0.101 | 5.00 | 5.00 | 4.88 | 4.96 | 97.6 | 99.2 | 70-130 | 1.6 | 20.0 |

Date:  10/07/2019 11:29 AM

Page 10 of 14

Page 5 of 7

**CONFIDENTIAL**          **MDOC-Amos 004416**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-270-0026** |

| | |
|---|---|
| **QC Analytical Batch:** | G151940 |
| **Analysis Method:** | 5210B-2011 |
| **Analysis Description:** | Biochemical Oxygen Demand (BOD) |

**Laboratory Control Sample**      LCS

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Biochemical Oxygen Demand | mg/L | 198 | 206 | 104 | 85-115 |

**Duplicate**      G 62136-DUP

| Parameter | Units | Result | DUP Result | RPD | Max RPD | Analyzed |
|---|---|---|---|---|---|---|
| Biochemical Oxygen Demand | mg/L | 11 | 11 | 0.0 | 30 | 09/27/19 13:15 |

**CONFIDENTIAL**                    **MDOC-Amos 004417**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ⁰ Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-270-0026** |

| | |
|---|---|
| **QC Analytical Batch:** | G151939 |
| **Analysis Method:** | Colilert-18 |
| **Analysis Description:** | Fecal Coliform |

**Negative Control**  NC

| Parameter | Units | NC Result | Pos-Neg | Analyzed |
|---|---|---|---|---|
| Fecal Coliform | PN/100mL | Negative | Negative | 09/27/19 15:30 |

**Positive Control**  PC

| Parameter | Units | PC Result | Pos-Neg | Analyzed |
|---|---|---|---|---|
| Fecal Coliform | PN/100mL | Positive | Positive | 09/27/19 15:30 |

Date:  10/07/2019 11:29 AM

Page 12 of 14

**CONFIDENTIAL**

MDOC-Amos 004418



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Cooler Receipt Form

Customer Number: **01203**
Customer Name: **Mr. Keith Christopher**
Report Number: **19-270-0026**

### Shipping Method

| | | | | |
|---|---|---|---|---|
| ○ Fed Ex | ○ US Postal | ● Lab | ○ Other : | |
| ○ UPS | ○ Client | ○ Courier | Thermometer ID: | IR Gun #2 |

| | | | |
|---|---|---|---|
| Shipping container/cooler uncompromised? | ● Yes | ○ No | |
| Number of coolers received | 1 | | |
| Custody seals intact on shipping container/cooler? | ○ Yes | ○ No | ● Not Required |
| Custody seals intact on sample bottles? | ○ Yes | ○ No | ● Not Required |
| Chain of Custody (COC) present? | ● Yes | ○ No | |
| COC agrees with sample label(s)? | ● Yes | ○ No | |
| COC properly completed | ● Yes | ○ No | |
| Samples in proper containers? | ● Yes | ○ No | |
| Sample containers intact? | ● Yes | ○ No | |
| Sufficient sample volume for indicated test(s)? | ● Yes | ○ No | |
| All samples received within holding time? | ● Yes | ○ No | |
| Cooler temperature in compliance? | ● Yes | ○ No | |
| Cooler/Samples arrived at the laboratory on ice. Samples were considered acceptable as cooling process had begun. | ● Yes | ○ No | |
| Water - Sample containers properly preserved | ● Yes | ○ No | ○ N/A |
| Water - VOA vials free of headspace | ○ Yes | ○ No | ● N/A |
| Trip Blanks received with VOAs | ○ Yes | ○ No | ● N/A |
| Soil VOA method 5035 – compliance criteria met | ○ Yes | ○ No | ● N/A |

| | |
|---|---|
| ☐ High concentration container (48 hr) | ☐ Low concentration EnCore samplers (48 hr) |
| ☐ High concentration pre-weighed (methanol -14 d) | ☐ Low conc pre-weighed vials (Sod Bis -14 d) |

| | | |
|---|---|---|
| Special precautions or instructions included? | ○ Yes | ● No |

Comments:

Signature: Lindsey Bonnette    Date & Time: 09/27/2019 15:01:38

**CONFIDENTIAL**     **MDOC-Amos 004419**



**Waypoint** W°
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

**CHAIN-OF-CUSTODY**

| Kit ID: | 0000124447 |
| Initiated By: | Fallon Lockley |
| Initiated Date: 9/23/2019 | |
| Project Comment | |

19-270-0026
01203
09-27-2019
15:01:23

Mr. Keith Christopher
Analytical Testing

| Company Name | Company Number | Client Project Manager/Contact | Purchase Order Number | |
|---|---|---|---|---|
| Mr. Keith Christopher | 01203 | Mr. Keith Christopher | | |
| Site Name | Project Number | ☐ RUSH – Additional charges apply | Method of Shipment | |
| | | ☐ Special Detection Limits(s) | ☐ Fed Ex ☐ UPS ☐ USPS | |
| Analytical Testing | | Date Results Needed | ☐ Courier ☐ Client Drop Off | |
| LIMS Project ID | Project Manager Phone # | Project Manager Email | ☐ Other | |
| Parchman | | Keith.Christopher@inframark.com | Site/Facility ID # | |

| Date | Time | Sample ID | Matrix | Grab/Comp | # of Cont | Container Type | Preservation | Analyses |
|---|---|---|---|---|---|---|---|---|
| 9/27 | 8:15 | Influent | Aqueous | G | 1 | Plastic - 500ml | NONE | BOD TSS |
| 9/27 | 8:15 | Influent | Aqueous | G | 1 | Plastic - 500ml | H2SO4 - Sulfuric Acid | NH3, Total N, Total P |
| 9/27 | 8:30 | Effluent | Aqueous | G | 1 | Plastic - 500ml | NONE | BOD TSS |
| 9/27 | 8:30 | Effluent | Aqueous | G | 1 | Plastic - 500ml | H2SO4 - Sulfuric Acid | NH3, Total N, Total P |
| 9/27 | 8:34 | Effluent | Aqueous | G | 2 | Plastic - 125ml Sterile | Na2S2O3 - Sodium Thiosulfate | Fecal |

| For Laboratory Use Only | | | Sampled by (Name - Print) | Client Remarks/Comments | | | | |
|---|---|---|---|---|---|---|---|---|
| Ice | Custody Seals | Lab Comments | Keth Christophe | | | | | |
| Y/N | Y/N | | Relinquished by: (SIGNATURE) | Date Time | Received by: (SIGNATURE) | Date Time 9-27-19 1005 | | |
| | | | Relinquished by: (SIGNATURE) | Date Time 9-27-19 1:25 | Received by: (SIGNATURE) Lindsey Bonet | Date Time 9/27/19 1425 | | |
| Blank/Cooler Temp | | | Relinquished by (SIGNATURE) | Date Time | Received by: (SIGNATURE) | Date Time | | |
| 3.3 C | | | | | | | | |

**CONFIDENTIAL**

**MDOC-Amos 004420**



**Waypoint**
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

12/26/2019

Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland, MS, 38732

Ref:     Analytical Testing
         Lab Report Number: 19-351-0048
         Client Project Description: Analytical Testing
         Parchman

Dear Mr. Keith Christopher:
Waypoint Analytical Mississippi, Inc. received sample(s) on 12/17/2019 for the analyses presented in the following report.

The above referenced project has been analyzed per your instructions.  The analyses were performed in accordance with the applicable analytical method.

The analytical data has been validated using standard quality control measures performed as required by the analytical method.  Quality Assurance, method validations, instrumentation maintenance and calibration for all parameters (NELAP and non-NELAP) were performed in accordance with guidelines established by the USEPA (including 40 CFR 136 Method Update Rule August 2017) and NELAC unless otherwise indicated.  Any parameter for which the laboratory is not officially NELAP accredited is indicated by a '~' symbol.  These are not included in the scope because NELAP accreditation is either not available or has not been applied for.  Additional certifications may be held/are available for parameters, where NELAP accreditation is not required or applicable. A full list of certifications is available upon request.

Certain parameters (chlorine, pH, dissolved oxygen, sulfite...) are required to be analyzed within 15 minutes of sampling. Usually, but not always, any field parameter analyzed at the laboratory is outside of this holding time. Refer to sample analysis time for confirmation of holding time compliance.

The results are shown on the attached Report of Analysis(s). Results for solid matrices are reported on an as-received basis unless otherwise indicated. This report shall not be reproduced except in full and relates only to the samples included in this report.

Please do not hesitate to contact me or client services if you have any questions or need additional information.


Sincerely,

Brian Herrington
Technical Director


*Laboratory's liability in any claim relating to analyses performed shall be limited to, at laboratory's option, repeating the analysis in question at laboratory's expense, or the refund of the charges paid for performance of said analysis.*

LELAP Accreditation     #04023 Ridgeland, MS
LELAP Accreditation     #04015 Memphis, TN
LELAP Accreditation     #02041 Marrero, LA


nelac

Page 1 of 14

**CONFIDENTIAL**                         **MDOC-Amos 004421**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ◦ Fax 601-957-1887
www.waypointanalytical.com

**Sample Summary Table**

| Report Number: | 19-351-0048 |
| Client Project Description: | Analytical Testing Parchman |

| Lab No | Client Sample ID | Matrix | Date Collected | Date Received |
|--------|------------------|--------|----------------|---------------|
| 66290 | Influent | Aqueous | 12/17/2019 10:20 | 12/17/2019 |
| 66291 | Effluent | Aqueous | 12/17/2019 10:20 | 12/17/2019 |

**CONFIDENTIAL**          **MDOC-Amos 004422**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

---

Client: Mr. Keith Christopher
Project: Analytical Testing
Lab Report Number: 19-351-0048
Date: 12/26/2019

**CASE NARRATIVE**

---

**TKN-Automated Method 351.2**
Analyte: Total Kjeldahl Nitrogen
QC Batch No: G153158/G153145
This target analyte was biased high in the matrix spike. The LCS was within acceptable limits, so the result reported may have been affected by matrix interference.

**Total Suspended Solids Method 2540D-2011**
QC Batch No: G153227
Relative percent difference (RPD) for the duplicate analysis was outside of the allowable quality control limits due to sample matrix. The data is considered to be acceptable.

**Biochemical Oxygen Demand (BOD) Method 5210B-2011**
Sample 66290 (Influent)
QC Batch No: G153185
Based on analyst observation and the history of the sample, dilutions of 15, 30, and 60 times were made. The sample was over diluted, producing an elevated detection limit of 30 mg/L; therefore, a value of < 30 mg/L has been reported.

**CONFIDENTIAL**                                    **MDOC-Amos 004423**



**Waypoint** Wᵒ
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

01203
Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland , MS 38732

Project : Analytical Testing
Information : Parchman

Report Date : 12/26/2019
Received : 12/17/2019

Brian Herrington
Technical Director

Report Number : **19-351-0048**

*REPORT OF ANALYSIS*

Lab No : **66290**
Sample ID : **Influent**

Matrix: **Aqueous**
Sampled: **12/17/2019 10:20**

| Test | Results | Units | MQL | DF | Date / Time Analyzed | By | Analytical Method |
|---|---|---|---|---|---|---|---|
| Ammonia Nitrogen | **1.70** | mg/L | 0.101 | 1 | 12/20/19 10:25 | DAK | 4500NH3D-2011 |
| Biochemical Oxygen Demand | <30 | mg/L | 30 | 1 | 12/19/19 08:20 | JAM | 5210B-2011 |
| Nitrate+Nitrite-N | **0.312** | mg/L | 0.100 | 1 | 12/20/19 15:04 | SNC | 353.2 |
| Total Suspended Solids | **18** | mg/L | 2 | 1 | 12/23/19 09:10 | RQE | 2540D-2011 |
| Total Kjeldahl Nitrogen | **2.92** | mg/L | 0.500 | 1 | 12/18/19 14:06 | SNC | 351.2 |
| Phosphorus | **0.841** | mg/L | 0.500 | 1 | 12/18/19 15:01 | SNC | 365.4 |
| Total Nitrogen | **3.23** | mg/L | 0.100 | 1 | 12/18/19 14:06 | | CALCULATION~ |

| Qualifiers/ Definitions | DF | Dilution Factor | L | Limit Exceeded |
|---|---|---|---|---|
| | MQL | Method Quantitation Limit | | |

**CONFIDENTIAL**

**MDOC-Amos 004424**



**Waypoint** W°
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

01203
Mr. Keith Christopher
Mr. Keith Christopher
25 Gaston Drive
Cleveland , MS 38732

Project              Analytical Testing
Information :   Parchman

Report Date : 12/26/2019
Received : 12/17/2019

Brian Herrington
Technical Director

Report Number : **19-351-0048**            *REPORT OF ANALYSIS*

Lab No :     **66291**                                                          Matrix: **Aqueous**
Sample ID : **Effluent**                                          Sampled: **12/17/2019 10:20**

| Test | Results | Units | MQL | DF | Date / Time Analyzed | By | Analytical Method |
|------|---------|-------|-----|----|--------------------|----|------------------|
| Ammonia Nitrogen | **0.444** | mg/L | 0.101 | 1 | 12/20/19 10:25 | DAK | 4500NH3D-2011 |
| Biochemical Oxygen Demand | **23** | mg/L | 6 | 1 | 12/19/19 08:20 | JAM | 5210B-2011 |
| Nitrate+Nitrite-N | **1.42** | mg/L | 0.100 | 1 | 12/20/19 15:05 | SNC | 353.2 |
| Total Suspended Solids | **64** | mg/L | 4 | 1 | 12/23/19 09:10 | RQE | 2540D-2011 |
| Total Kjeldahl Nitrogen | **5.58** | mg/L | 0.500 | 1 | 12/18/19 14:07 | SNC | 351.2 |
| Phosphorus | **2.06** | mg/L | 0.500 | 1 | 12/18/19 15:03 | SNC | 365.4 |
| Fecal Coliform | **1730** | MPN/100mL | 1.0 | 1 | 12/17/19 17:09 | DAK | Colilert-18 |
| Total Nitrogen | **7.00** | mg/L | 0.100 | 1 | 12/18/19 14:07 | | CALCULATION~ |

| **Qualifiers/** | DF | Dilution Factor | L | Limit Exceeded |
|-----------------|-----|------------------|---|----------------|
| **Definitions** | MQL | Method Quantitation Limit | | |

Page 5 of 14

**CONFIDENTIAL**                                **MDOC-Amos 004425**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-351-0048** |

| | |
|---|---|
| **QC Analytical Batch:** | G153227 |
| **Analysis Method:** | 2540D-2011 |
| **Analysis Description:** | Total Suspended Solids |

**Lab Reagent Blank**  LRB  Matrix: AQU
Associated Lab Samples: 66290, 66291

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Total Suspended Solids | mg/L | < 2 | 2 | 12/23/19 09:10 |

**Duplicate**  G 66286-DUP

| Parameter | Units | Result | DUP Result | RPD | Max RPD | Analyzed |
|---|---|---|---|---|---|---|
| Total Suspended Solids | mg/L | 30 | 36 | 18.1* | 10 | 12/23/19 09:10 |

* QC Fail

Date: 12/26/2019 03:51 PM

Page 1 of 7

Page 6 of 14

**CONFIDENTIAL**

**MDOC-Amos 004426**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-351-0048** |

| | | | |
|---|---|---|---|
| **QC Prep:** | G153145 | **QC Analytical Batch(es):** | G153158,G153159 |
| **QC Prep Batch Method:** | TKN/TKP Digestion | **Analysis Method:** | 351.2 |
| | | **Analysis Description:** | TKN-Automated |

**Lab Reagent Blank**  LRB-G153145  Matrix: AQU
Associated Lab Samples:  66290, 66291

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | < 0.500 | 0.500 | 12/18/19 13:49 |

**Laboratory Control Sample**  LCS-G153145

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | 20.0 | 22.0 | 110 | 90-110 |

**Matrix Spike & Matrix Spike Duplicate**  G 66219-MS-G153145  G 66219-MSD-G153145

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Kjeldahl Nitrogen | mg/L | 0.973 | 20.0 | 20.0 | 22.7 | 24.4 | 109 | 117* | 90-110 | 7.2 | 20.0 |

* QC Fail

Date:  12/26/2019 03:51 PM

Page 2 of 7

**CONFIDENTIAL**

**MDOC-Amos 004427**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-351-0048** |

| | | | |
|---|---|---|---|
| **QC Prep:** | G153196 | **QC Analytical Batch(es):** | G153207 |
| **QC Prep Batch Method:** | EPA-353.2 (PREP) | **Analysis Method:** | 353.2 |
| | | **Analysis Description:** | Nitrate + Nitrite Nitrogen |

**Matrix Spike & Matrix Spike Duplicate**    G 66332-MS-G153196    G 66332-MSD-G153196

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nitrate+Nitrite-N | mg/L | 0.568 | 1.01 | | 1.60 | 1.55 | 103 | 3.1 | 70-130 | 3.1 | 30.0 |

Date: 12/26/2019 03:51 PM

**CONFIDENTIAL**

MDOC-Amos 004428



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-351-0048** |

| | | | |
|---|---|---|---|
| **QC Prep:** | G153145 | **QC Analytical Batch(es):** | G153158,G153159 |
| **QC Prep Batch Method:** | TKN/TKP Digestion | **Analysis Method:** | 365.4 |
| | | **Analysis Description:** | Total Phosphorus |

**Lab Reagent Blank**   LRB-G153145          Matrix: AQU
Associated Lab Samples:  66290,  66291

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Phosphorus | mg/L | < 0.500 | 0.500 | 12/18/19 14:42 |

**Laboratory Control Sample**   LCS-G153145

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Phosphorus | mg/L | 4.00 | 4.20 | 105 | 80-120 |

**Matrix Spike & Matrix Spike Duplicate**   G 66219-MS-G153145     G 66219-MSD-G153145

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phosphorus | mg/L | 3.67 | 4.00 | 4.00 | 7.58 | 7.80 | 97.7 | 103 | 70-130 | 2.8 | 20.0 |

**CONFIDENTIAL**          **MDOC-Amos 004429**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

**Client ID:** Mr. Keith Christopher
**Project Description:** Analytical Testing
**Report No:** 19-351-0048

**QC Analytical Batch:** G153202
**Analysis Method:** 4500NH3D-2011
**Analysis Description:** Ammonia Nitrogen (ISE)

**Lab Reagent Blank**      LRB      Matrix: AQU
Associated Lab Samples: 66290, 66291

| Parameter | Units | Blank Result | MQL | Analyzed |
|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | < 0.100 | 0.100 | 12/20/19 10:25 |

**Laboratory Control Sample**      LCS

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | 5.00 | 5.10 | 102 | 90-110 |

**Matrix Spike & Matrix Spike Duplicate**      G 66313-MS      G 66313-MSD

| Parameter | Units | Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS %Rec | MSD %Rec | %Rec Limits | RPD | Max RPD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ammonia Nitrogen | mg/L | < 0.101 | 5.00 | 5.00 | 4.98 | 5.03 | 99.6 | 101 | 70-130 | 0.9 | 20.0 |

**CONFIDENTIAL**                  **MDOC-Amos 004430**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

**Client ID:** Mr. Keith Christopher
**Project Description:** Analytical Testing
**Report No:** 19-351-0048

**QC Analytical Batch:** G153185
**Analysis Method:** 5210B-2011
**Analysis Description:** Biochemical Oxygen Demand (BOD)

**Laboratory Control Sample**     LCS

| Parameter | Units | Spike Conc. | LCS Result | LCS %Rec | % Rec Limits |
|---|---|---|---|---|---|
| Biochemical Oxygen Demand | mg/L | 198 | 192 | 96.9 | 85-115 |

**Duplicate**     G 66236-DUP

| Parameter | Units | Result | DUP Result | RPD | Max RPD | Analyzed |
|---|---|---|---|---|---|---|
| Biochemical Oxygen Demand | mg/L | < 6 | < 6 | 0.0 | 30 | 12/19/19 08:20 |

**CONFIDENTIAL**

**MDOC-Amos 004431**



235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

## Quality Control Data

| | |
|---|---|
| **Client ID:** | **Mr. Keith Christopher** |
| **Project Description:** | **Analytical Testing** |
| **Report No:** | **19-351-0048** |

| | |
|---|---|
| **QC Analytical Batch:** | G153149 |
| **Analysis Method:** | Colilert-18 |
| **Analysis Description:** | Fecal Coliform |

**Negative Control**          NC

| Parameter | Units | NC Result | Pos-Neg | Analyzed |
|---|---|---|---|---|
| Fecal Coliform | PN/100mL | Negative | Negative | 12/17/19 14:42 |

**Positive Control**          PC

| Parameter | Units | PC Result | Pos-Neg | Analyzed |
|---|---|---|---|---|
| Fecal Coliform | PN/100mL | Positive | Positive | 12/17/19 14:42 |

**CONFIDENTIAL**                          **MDOC-Amos 004432**



**Waypoint** ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 ° Fax 601-957-1887
www.waypointanalytical.com

## Shipment Receipt Form

Customer Number: **01203**
Customer Name: **Mr. Keith Christopher**
Report Number: **19-351-0048**

### Shipping Method

| | | | |
|---|---|---|---|
| ○ Fed Ex | ○ US Postal | ● Lab | ○ Other : |
| ○ UPS | ○ Client | ○ Courier | Thermometer ID: IR Gun #2 |

| | | | |
|---|---|---|---|
| Shipping container/cooler uncompromised? | ● Yes | ○ No | |
| Number of coolers/boxes received | 1 | | |
| Custody seals intact on shipping container/cooler? | ○ Yes | ○ No | ● Not Present |
| Custody seals intact on sample bottles? | ○ Yes | ○ No | ● Not Present |
| Chain of Custody (COC) present? | ● Yes | ○ No | |
| COC agrees with sample label(s)? | ● Yes | ○ No | |
| COC properly completed | ● Yes | ○ No | |
| Samples in proper containers? | ● Yes | ○ No | |
| Sample containers intact? | ● Yes | ○ No | |
| Sufficient sample volume for indicated test(s)? | ● Yes | ○ No | |
| All samples received within holding time? | ● Yes | ○ No | |
| Cooler temperature in compliance? | ● Yes | ○ No | |
| Cooler/Samples arrived at the laboratory on ice. Samples were considered acceptable as cooling process had begun. | ● Yes | ○ No | |
| Water - Sample containers properly preserved | ● Yes | ○ No | ○ N/A |
| Water - VOA vials free of headspace | ○ Yes | ○ No | ● N/A |
| Trip Blanks received with VOAs | ○ Yes | ○ No | ● N/A |
| Soil VOA method 5035 – compliance criteria met | ○ Yes | ○ No | ● N/A |

| | |
|---|---|
| ☐ High concentration container (48 hr) | ☐ Low concentration EnCore samplers (48 hr) |
| ☐ High concentration pre-weighed (methanol -14 d) | ☐ Low conc pre-weighed vials (Sod Bis -14 d) |

| | | |
|---|---|---|
| Special precautions or instructions included? | ○ Yes | ● No |

Comments:

Signature: Karen Denney     Date & Time: 12/17/2019 17:04:04

**CONFIDENTIAL**                    **MDOC-Amos 004433**



**Waypoint**
ANALYTICAL

235 Highpoint Drive, Ridgeland, MS 39157
Main 601-957-2676 º Fax 601-957-1887
www.waypointanalytical.com

**CHAIN-OF-CUSTODY**

| Kit ID: | 0000124447 |
|---|---|
| Initiated By: | Fallon Lockley |
| Initiated Date: | 9/23/2019 |
| Project Comment | |

19-351-0048
01203
12-17-2019
17:03:56
Mr Keith Christopher
Analytical Testing

| Company Name | Company Number | Client Project Manager/Contact | Purchase Order Number |
|---|---|---|---|
| Mr. Keith Christopher | 01203 | Mr. Keith Christopher | |
| **Site Name** | **Project Number** | ☐ RUSH – Additional charges apply<br>☐ Special Detection Limits(s)<br>Date Results Needed | **Method of Shipment**<br>☐ Fed Ex ☐ UPS ☐ USPS<br>☐ Courier ☐ Client Drop Off<br>Other |
| Analytical Testing | | | |
| **LIMS Project ID** | **Project Manager Phone #** | **Project Manager Email** | **Site/Facility ID #** |
| Parchman | | Keith.Christopher@inframark.com | |

| Date | Time | Sample ID | Matrix | Grab/Comp | # of Cont | Container Type | Preservation | Analyses |
|---|---|---|---|---|---|---|---|---|
| 12/17 | | Influent | Aqueous | G | 1 | Plastic - 500ml | NONE | BOD TSS |
| | | Influent | Aqueous | G | 1 | Plastic - 500ml | H2SO4 - Sulfuric Acid | NH3, Total N, Total P |
| | 1020 | Effluent | Aqueous | G | 1 | Plastic - 500ml | NONE | BOD TSS |
| | | Effluent | Aqueous | G | 1 | Plastic - 500ml | H2SO4 - Sulfuric Acid | NH3, Total N, Total P |
| | | Effluent | Aqueous | G | 2 | Plastic - 125ml Sterile | Na2S2O3 - Sodium Thiosulfate | Fecal |

| For Laboratory Use Only | | | Sampled by (Name - Print) | | | Client Remarks/Comments | | |
|---|---|---|---|---|---|---|---|---|
| Ice | Custody Seals | Lab Comments | Keith Christopher | | | | | |
| (Y)N | (Y)N | | Relinquished by: (SIGNATURE) | Date Time | Received by: (SIGNATURE) | Date Time<br>12-17-19<br>1185 | | |
| | | | Relinquished by: (SIGNATURE) | Date Time<br>12-17-19<br>1630 | Received by: (SIGNATURE)<br>Karen Denney | Date Time<br>12-17-19<br>1630 | | |
| **Blank/Cooler Temp** | | | Relinquished by: (SIGNATURE) | Date Time | Received by: (SIGNATURE) | Date Time | | |
| 2.3 C | | | | | | | | |

**CONFIDENTIAL**

MDOC-Amos 004434

11-2018 - 1-202
All samples Good

# Drinking Water Branch

## Coliform/Microbial Sample Results

**Return Links**

Water System Search

County Map

Glossary

| Principal County Served | Water System No. | Water System Name | Type | Lab Sample No. | Collection Date & Time | Presence/ Absence Indicator | Analyte Code | Analyte Name | Monitoring Period Begin Date | Monitoring Period End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72311 | 06-17-2020 16:30:00 | A | 3100 | COLIFORM (TCR) | 06-01-2020 | 06-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72311 | 06-17-2020 16:30:00 | A | 3014 | E. COLI | 06-01-2020 | 06-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72309 | 06-17-2020 16:55:00 | A | 3100 | COLIFORM (TCR) | 06-01-2020 | 06-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72309 | 06-17-2020 16:55:00 | A | 3014 | E. COLI | 06-01-2020 | 06-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72310 | 06-17-2020 16:40:00 | A | 3100 | COLIFORM (TCR) | 06-01-2020 | 06-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72310 | 06-17-2020 16:40:00 | A | 3014 | E. COLI | 06-01-2020 | 06-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72314 | 05-26-2020 13:10:00 | A | 3100 | COLIFORM (TCR) | 05-01-2020 | 05-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72314 | 05-26-2020 13:10:00 | A | 3014 | E. COLI | 05-01-2020 | 05-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72312 | 05-26-2020 13:35:00 | A | 3100 | COLIFORM (TCR) | 05-01-2020 | 05-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72312 | 05-26-2020 13:35:00 | A | 3014 | E. COLI | 05-01-2020 | 05-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72313 | 05-26-2020 13:25:00 | A | 3100 | COLIFORM (TCR) | 05-01-2020 | 05-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72313 | 05-26-2020 13:25:00 | A | 3014 | E. COLI | 05-01-2020 | 05-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72298 | 04-29-2020 12:35:00 | A | 3100 | COLIFORM (TCR) | 04-01-2020 | 04-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72298 | 04-29-2020 12:35:00 | A | 3014 | E. COLI | 04-01-2020 | 04-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72296 | 04-29-2020 13:05:00 | A | 3100 | COLIFORM (TCR) | 04-01-2020 | 04-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72296 | 04-29-2020 13:05:00 | A | 3014 | E. COLI | 04-01-2020 | 04-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72297 | 04-29-2020 12:47:00 | A | 3100 | COLIFORM (TCR) | 04-01-2020 | 04-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72297 | 04-29-2020 12:47:00 | A | 3014 | E. COLI | 04-01-2020 | 04-30-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72301 | 03-25-2020 12:30:00 | A | 3100 | COLIFORM (TCR) | 03-01-2020 | 03-31-2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72301 | 03-25-2020 12:30:00 | A | 3014 | E. COLI | | 03-01-2020 | 03-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72299 | 03-25-2020 12:55:00 | A | 3100 | COLIFORM (TCR) | | 03-01-2020 | 03-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72299 | 03-25-2020 12:55:00 | A | 3014 | E. COLI | | 03-01-2020 | 03-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72300 | 03-25-2020 12:40:00 | A | 3100 | COLIFORM (TCR) | | 03-01-2020 | 03-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72300 | 03-25-2020 12:40:00 | A | 3014 | E. COLI | | 03-01-2020 | 03-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72304 | 02-19-2020 15:30:00 | A | 3100 | COLIFORM (TCR) | | 02-01-2020 | 02-29-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72304 | 02-19-2020 15:30:00 | A | 3014 | E. COLI | | 02-01-2020 | 02-29-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72302 | 02-19-2020 16:10:00 | A | 3100 | COLIFORM (TCR) | | 02-01-2020 | 02-29-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72302 | 02-19-2020 16:10:00 | A | 3014 | E. COLI | | 02-01-2020 | 02-29-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72303 | 02-19-2020 15:40:00 | A | 3100 | COLIFORM (TCR) | | 02-01-2020 | 02-29-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72303 | 02-19-2020 15:40:00 | A | 3014 | E. COLI | | 02-01-2020 | 02-29-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72288 | 01-08-2020 12:10:00 | A | 3100 | COLIFORM (TCR) | | 01-01-2020 | 01-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72288 | 01-08-2020 12:10:00 | A | 3014 | E. COLI | | 01-01-2020 | 01-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72290 | 01-08-2020 12:30:00 | A | 3100 | COLIFORM (TCR) | | 01-01-2020 | 01-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72290 | 01-08-2020 12:30:00 | A | 3014 | E. COLI | | 01-01-2020 | 01-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72289 | 01-08-2020 12:25:00 | A | 3100 | COLIFORM (TCR) | | 01-01-2020 | 01-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72289 | 01-08-2020 12:25:00 | A | 3014 | E. COLI | | 01-01-2020 | 01-31-2020 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72292 | 12-18-2019 15:45:00 | A | 3100 | COLIFORM (TCR) | | 12-01-2019 | 12-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72292 | 12-18-2019 15:45:00 | A | 3014 | E. COLI | | 12-01-2019 | 12-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72293 | 12-18-2019 15:30:00 | A | 3100 | COLIFORM (TCR) | | 12-01-2019 | 12-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72293 | 12-18-2019 15:30:00 | A | 3014 | E. COLI | | 12-01-2019 | 12-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | BACT-191022-72291 | 12-18-2019 16:05:00 | A | 3100 | COLIFORM (TCR) | | 12-01-2019 | 12-31-2019 |
| SUNFLOWER | MS0670014 | | RT | | | A | 3014 | E. COLI | | 12-01-2019 | 12-31-2019 |

| | | MS STATE PENITENTIARY- MN LN | | BACT- 191022- 72291 | 12-18- 2019 16:05:00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25209 | 11-25- 2019 12:25:00 | A | 3100 | COLIFORM (TCR) | 11-01-2019 | 11-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25209 | 11-25- 2019 12:25:00 | A | 3014 | E. COLI | 11-01-2019 | 11-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25210 | 11-25- 2019 12:40:00 | A | 3100 | COLIFORM (TCR) | 11-01-2019 | 11-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25210 | 11-25- 2019 12:40:00 | A | 3014 | E. COLI | 11-01-2019 | 11-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 191022- 72294 | 11-25- 2019 13:10:00 | A | 3100 | COLIFORM (TCR) | 11-01-2019 | 11-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 191022- 72294 | 11-25- 2019 13:10:00 | A | 3014 | E. COLI | 11-01-2019 | 11-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25206 | 10-29- 2019 14:35:00 | A | 3100 | COLIFORM (TCR) | 10-01-2019 | 10-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25206 | 10-29- 2019 14:35:00 | A | 3014 | E. COLI | 10-01-2019 | 10-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25208 | 10-29- 2019 13:45:00 | A | 3100 | COLIFORM (TCR) | 10-01-2019 | 10-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25208 | 10-29- 2019 13:45:00 | A | 3014 | E. COLI | 10-01-2019 | 10-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25207 | 10-29- 2019 14:00:00 | A | 3100 | COLIFORM (TCR) | 10-01-2019 | 10-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25207 | 10-29- 2019 14:00:00 | A | 3014 | E. COLI | 10-01-2019 | 10-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25203 | 09-24- 2019 12:20:00 | A | 3100 | COLIFORM (TCR) | 09-01-2019 | 09-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25203 | 09-24- 2019 12:20:00 | A | 3014 | E. COLI | 09-01-2019 | 09-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25205 | 09-24- 2019 13:10:00 | A | 3100 | COLIFORM (TCR) | 09-01-2019 | 09-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25205 | 09-24- 2019 13:10:00 | A | 3014 | E. COLI | 09-01-2019 | 09-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25204 | 09-24- 2019 12:40:00 | A | 3100 | COLIFORM (TCR) | 09-01-2019 | 09-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25204 | 09-24- 2019 12:40:00 | A | 3014 | E. COLI | 09-01-2019 | 09-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25200 | 08-21- 2019 09:00:00 | A | 3100 | COLIFORM (TCR) | 08-01-2019 | 08-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25200 | 08-21- 2019 09:00:00 | A | 3014 | E. COLI | 08-01-2019 | 08-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT- 190511- 25202 | 08-21- 2019 09:50:00 | A | 3100 | COLIFORM (TCR) | 08-01-2019 | 08-31-2019 |
| SUNFLOWER | MS0670014 | | RT | | | A | 3014 | E. COLI | 08-01-2019 | 08-31-2019 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MS STATE PENITENTIARY- MN LN | | BACT-190511-25202 | 08-21-2019 09:50:00 | | | | | |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25201 | 08-21-2019 09:25:00 | A | 3100 | COLIFORM (TCR) | 08-01-2019 | 08-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25201 | 08-21-2019 09:25:00 | A | 3014 | E. COLI | 08-01-2019 | 08-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25197 | 07-30-2019 09:50:00 | A | 3100 | COLIFORM (TCR) | 07-01-2019 | 07-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25197 | 07-30-2019 09:50:00 | A | 3014 | E. COLI | 07-01-2019 | 07-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25199 | 07-30-2019 10:45:00 | A | 3100 | COLIFORM (TCR) | 07-01-2019 | 07-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25199 | 07-30-2019 10:45:00 | A | 3014 | E. COLI | 07-01-2019 | 07-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25198 | 07-30-2019 10:15:00 | A | 3100 | COLIFORM (TCR) | 07-01-2019 | 07-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25198 | 07-30-2019 10:15:00 | A | 3014 | E. COLI | 07-01-2019 | 07-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25191 | 06-19-2019 13:00:00 | A | 3100 | COLIFORM (TCR) | 06-01-2019 | 06-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25191 | 06-19-2019 13:00:00 | A | 3014 | E. COLI | 06-01-2019 | 06-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25193 | 06-19-2019 13:45:00 | A | 3100 | COLIFORM (TCR) | 06-01-2019 | 06-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25193 | 06-19-2019 13:45:00 | A | 3014 | E. COLI | 06-01-2019 | 06-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25192 | 06-19-2019 13:25:00 | A | 3100 | COLIFORM (TCR) | 06-01-2019 | 06-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | BACT-190511-25192 | 06-19-2019 13:25:00 | A | 3014 | E. COLI | 06-01-2019 | 06-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | 1077519 | 05-28-2019 14:25:00 | A | 3100 | COLIFORM (TCR) | 05-01-2019 | 05-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | 1077520 | 05-28-2019 15:20:00 | A | 3100 | COLIFORM (TCR) | 05-01-2019 | 05-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | 1077522 | 05-28-2019 14:50:00 | A | 3100 | COLIFORM (TCR) | 05-01-2019 | 05-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | 1071123 | 04-17-2019 11:50:00 | A | 3100 | COLIFORM (TCR) | 04-01-2019 | 04-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | 1071163 | 04-17-2019 11:25:00 | A | 3100 | COLIFORM (TCR) | 04-01-2019 | 04-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | 1071164 | 04-17-2019 11:00:00 | A | 3100 | COLIFORM (TCR) | 04-01-2019 | 04-30-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY- MN LN | RT | 1066810 | 03-27-2019 13:15:00 | A | 3100 | COLIFORM (TCR) | 03-01-2019 | 03-31-2019 |
| SUNFLOWER | MS0670014 | | RT | 1066818 | | A | 3100 | | 03-01-2019 | 03-31-2019 |

| | | MS STATE PENITENTIARY-MN LN | | | 03-27-2019 12:00:00 | | | COLIFORM (TCR) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1066819 | 03-27-2019 12:40:00 | A | 3100 | COLIFORM (TCR) | 03-01-2019 | 03-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1056127 | 02-13-2019 14:00:00 | A | 3100 | COLIFORM (TCR) | 02-01-2019 | 02-28-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1056128 | 02-13-2019 13:37:00 | A | 3100 | COLIFORM (TCR) | 02-01-2019 | 02-28-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1056129 | 02-13-2019 13:20:00 | A | 3100 | COLIFORM (TCR) | 02-01-2019 | 02-28-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1053021 | 01-30-2019 13:45:00 | A | 3100 | COLIFORM (TCR) | 01-01-2019 | 01-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1053022 | 01-30-2019 13:30:00 | A | 3100 | COLIFORM (TCR) | 01-01-2019 | 01-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1053023 | 01-30-2019 13:10:00 | A | 3100 | COLIFORM (TCR) | 01-01-2019 | 01-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1053024 | 01-30-2019 12:50:00 | A | 3100 | COLIFORM (TCR) | 01-01-2019 | 01-31-2019 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1046454 | 12-26-2018 14:30:00 | A | 3100 | COLIFORM (TCR) | 12-01-2018 | 12-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1046455 | 12-26-2018 14:50:00 | A | 3100 | COLIFORM (TCR) | 12-01-2018 | 12-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1046475 | 12-26-2018 15:15:00 | A | 3100 | COLIFORM (TCR) | 12-01-2018 | 12-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1046476 | 12-26-2018 15:30:00 | A | 3100 | COLIFORM (TCR) | 12-01-2018 | 12-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1039958 | 11-27-2018 11:21:00 | A | 3100 | COLIFORM (TCR) | 11-01-2018 | 11-30-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1039959 | 11-27-2018 10:50:00 | A | 3100 | COLIFORM (TCR) | 11-01-2018 | 11-30-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1039972 | 11-27-2018 12:05:00 | A | 3100 | COLIFORM (TCR) | 11-01-2018 | 11-30-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1039973 | 11-27-2018 11:40:00 | A | 3100 | COLIFORM (TCR) | 11-01-2018 | 11-30-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1030633 | 10-10-2018 12:37:00 | A | 3100 | COLIFORM (TCR) | 10-01-2018 | 10-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1030634 | 10-10-2018 12:27:00 | A | 3100 | COLIFORM (TCR) | 10-01-2018 | 10-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1030635 | 10-10-2018 12:05:00 | A | 3100 | COLIFORM (TCR) | 10-01-2018 | 10-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1030636 | 10-10-2018 12:20:00 | A | 3100 | COLIFORM (TCR) | 10-01-2018 | 10-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1026561 | 09-19-2018 11:15:00 | A | 3100 | COLIFORM (TCR) | 09-01-2018 | 09-30-2018 |
| SUNFLOWER | MS0670014 | | RT | 1026562 | | A | 3100 | | 09-01-2018 | 09-30-2018 |

| | | MS STATE PENITENTIARY-MN LN | | | 09-19-2018 11:32:00 | | | COLIFORM (TCR) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1026579 | 09-19-2018 11:50:00 | A | 3100 | COLIFORM (TCR) | 09-01-2018 | 09-30-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1026580 | 09-19-2018 12:21:00 | A | 3100 | COLIFORM (TCR) | 09-01-2018 | 09-30-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1021181 | 08-28-2018 11:05:00 | A | 3100 | COLIFORM (TCR) | 08-01-2018 | 08-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1021182 | 08-28-2018 10:40:00 | A | 3100 | COLIFORM (TCR) | 08-01-2018 | 08-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1020475 | 08-21-2018 10:30:00 | A | 3100 | COLIFORM (TCR) | 08-01-2018 | 08-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1020476 | 08-21-2018 11:15:00 | A | 3100 | COLIFORM (TCR) | 08-01-2018 | 08-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1015734 | 07-31-2018 12:50:00 | A | 3100 | COLIFORM (TCR) | 07-01-2018 | 07-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1015735 | 07-31-2018 12:20:00 | A | 3100 | COLIFORM (TCR) | 07-01-2018 | 07-31-2018 |
| SUNFLOWER | MS0670014 | MS STATE PENITENTIARY-MN LN | RT | 1015736 | 07-31-2018 11:50:00 | A | 3100 | COLIFORM (TCR) | 07-01-2018 | 07-31-2018 |

**Total Number of Records Fetched = 117**

**UNIT 30, BUILDING A**



MDC_5830



MDC_5832



MDC_5833



MDC_5837

EXHIBIT

F

## UNIT 30, BUILDING A



MDC_5838



MDC_5839



MDC_5840



MDC_5841

**UNIT 30, BUILDING B**



MDC_5882



MDC_5884



MDC_5886



MDC_5887

**UNIT 30, BUILDING B**



MDC_5890



MDC_5893



IMG_0805



IMG_0806

**UNIT 30, BUILDING B**



IMG_0808



IMG_0809



IMG_0811

24-01-01-F1
Revision 7/01/03

## MISSISSIPPI DEPARTMENT OF CORRECTIONS
## CONSTRUCTION MAINTENANCE WORKSHEET

№ 13288

JOB NO _____

C.W.C. _____

OTHER _____   □ CMCF   ☑ MSP   ⊘ SMCI

BLDG # _A-Building B-zone_

LOCATION _Unit 30_

REQUESTED BY _____

| □ CARPENTRY □ CONSTRUCTION □ ELECTRONICS □ HVAC □ PEST CONTROL □ PREVENTIVE | APPROVED BY _____ |
| □ COMMUNICATIONS □ ELECTRICAL □ GROUNDS □ PAINT □ PLUMBING □ WELDING | COST CENTER _____ |

DATE RECEIVED _____   DATE START ~~DeceAze~~ 5/14/2020   DATE COMPLETED 5/14/2020

TIME RECEIVED _____   TIME STARTED 8:00 Am   TIME COMPLETED 12:30 pm

PRIORITY   E 1 2 3   NO. INMATES _____   TOTAL MAN HOURS _____

WORK TYPE

PREVENTIVE ✓
PREDICTIVE ✓
GEN MAINT. □
CONSTRUCTION □

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA | TOTAL |
|---|---|---|---|---|
| Remove all lights in B-zone | LED Canopy Lights | 7 | | |
| Remove all debris & Lights | 4 square Boxes | 7 | | |
| Installed new lights | ½" EMT | 100' | | |
| Repaired holes in A/c vents | ½" EMT Couplings | 6 | | |
| & walls, Replaced Recepts | ½" EMT Connectors | 24 | | |
| & security light bulbs. | ½ EMT Straps | 12 | | |
| SPECIAL COMMENTS: | ⌀ Wire Nuts | 80 | | |
| | #12 Wire | 360' | | |
| Accepted By | Receptacles | 4 | | |
| Supervisor: Jason Rittell, Mario January | A19 LED Bulbs | 6 | | |
| Superintendent: Burk Williams | Exit/Emergency Lights | 3 | | |

**CONFIDENTIAL**

MSPRepairs 001582
MDOC-Amos 016246

24-01-01-F-1
Revision 7/01/03

**MISSISSIPPI DEPARTMENT OF CORRECTIONS**
**CONSTRUCTION MAINTENANCE WORKSHEET**

N° ⁻ 11083

JOB NO _____

C.W.C. _____

OTHER _____

☐ CMCF        ☑ MSP        ☐ SMCI

BLDG # _____A_____

LOCATION ____30____

REQUESTED BY _____

| | | | | | |
|---|---|---|---|---|---|
| ☐ CARPENTRY | ☐ CONSTRUCTION | ☐ ELECTRONICS | ☐ HVAC | ☐ PEST CONTROL | ☐ PREVENTIVE |
| ☐ COMMUNICATIONS | ☐ ELECTRICAL | ☐ GROUNDS | ☐ PAINT | ☐ PLUMBING | ☐ WELDING |

APPROVED BY _____
COST CENTER _____

DATE RECEIVED _____

TIME RECEIVED _____

PRIORITY     E 1 2 3

DATE START _5/14/12_     DATE COMPLETED _5/14/20_

TIME STARTED _8:00_     TIME COMPLETED _12:30_

NO. INMATES _2_     TOTAL MAN HOURS _13.5_

WORK TYPE

| | |
|---|---|
| PREVENTIVE | ☐ |
| PREDICTIVE | ☐ |
| GEN MAINT. | ☐ |
| CONSTRUCTION | ☐ |

| DESCRIPTION OF WORK TO BE PERFORMED | MATERIAL USED | QTY | COST EA. | TOTAL |
|---|---|---|---|---|
| Removed all lights in zone (B) | | | | |
| removed debris and lights. | | | | |
| We installed new lights through | | | | |
| out entire zone, using new | | | | |
| LED square lights. Repaired holes | | | | |
| in A/C vent patched holes in walls. | | | | |

SPECIAL COMMENTS: replaced receptacles (4) and replaced
night light bulbs with LED bulbs

Accepted By: _Harris, Lowery and Gilliam_
Supervisor: _D. Harris_
Superintendent: _____

**CONFIDENTIAL**

MSPRepairs 001584
MDOC-Amos 016248